**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**
**CENTRAL ISLIP DIVISION**

| | | |
|---|---|---|
| In re: Joseph Yerushalmi | § | Case No. 07-72816 |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Marc Pergament, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $285,138.00 | Assets Exempt: | $0.00 |
| Total Distributions to Claimants: | $73,455.72 | Claims Discharged Without Payment: | $11,843,931.01 |
| Total Expenses of Administration: | $238,567.16 | | |

3) Total gross receipts of $312,022.88 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $312,022.88 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $820,000.00 | $409,024.61 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $228,567.16 | $228,567.16 | $228,567.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $19,674.10 | $10,000.00 | $10,000.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $2,714,218.00 | $9,765,247.21 | $1,323,160.74 | $73,455.72 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $7,700,373.00 | $9,328,824.84 | $7,682,558.01 | $0.00 |
| **TOTAL DISBURSEMENTS** | $11,234,591.00 | $19,751,337.92 | $9,244,285.91 | $312,022.88 |

4) This case was originally filed under chapter 7 on 07/25/2007, and it was converted to chapter 7 on 10/02/2007. The case was pending for 226 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/05/2026

By: /s/ Marc Pergament
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LSL BIOTECHNOLOGIES INC. - 25.5% SHAREHOLDER [AP | 1129-000 | $215,000.00 |
| NETLINE INVESTMENTS - 1.4% SHAREHOLDER | 1129-000 | $89,970.00 |
| TURNOVER OF BANK ACCOUNT JP MORGAN CHASE | 1129-000 | $4,342.67 |
| BANK OF AMERICA - TURNOVER OF CHECKING | 1130-000 | $108.51 |
| INTEREST (u) | 1270-000 | $2,601.70 |
| **TOTAL GROSS RECEIPTS** | | **$312,022.88** |

*[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CitiMortgage, Inc. | 4110-000 | $410,000.00 | $409,024.61 | $0.00 | $0.00 |
| N/F | Citibank, NA | 4110-000 | $410,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$820,000.00** | **$409,024.61** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Marc Pergament | 2100-000 | NA | $18,851.14 | $18,851.14 | $18,851.14 |
| Trustee, Expenses - Marc Pergament | 2200-000 | NA | $12.58 | $12.58 | $12.58 |
| Attorney for Trustee Fees - Weinberg, Gross & Pergament LLP | 3110-000 | NA | $139,599.01 | $139,599.01 | $139,599.01 |
| Attorney for Trustee, Expenses - Weinberg, Gross & Pergament LLP | 3120-000 | NA | $11,537.89 | $11,537.89 | $11,537.89 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $850.00 | $850.00 | $850.00 |
| Fees, United States Trustee | 2950-000 | NA | $1,250.00 | $1,250.00 | $1,250.00 |
| Bond Payments - BOND | 2300-000 | NA | $400.33 | $400.33 | $400.33 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $630.27 | $630.27 | $630.27 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $1,714.40 | $1,714.40 | $1,714.40 |
| Bond Payments - Weinberg, Gross & Pergament LLP | 2300-000 | NA | -$30.43 | -$30.43 | -$30.43 |
| Bank Service Fees - Mechanics Bank | 2600-000 | NA | $3,729.88 | $3,729.88 | $3,729.88 |
| Bank Service Fees - People's United Bank | 2600-000 | NA | $4,384.11 | $4,384.11 | $4,384.11 |
| Bank Service Fees - Rabobank, N.A. | 2600-000 | NA | $27,317.26 | $27,317.26 | $27,317.26 |
| Bank Service Fees - The Bank of New York Mellon | 2600-000 | NA | $6,703.09 | $6,703.09 | $6,703.09 |
| Bank Service Fees - TriState Capital Bank | 2600-000 | NA | $9,763.63 | $9,763.63 | $9,763.63 |
| Income Taxes - Internal Revenue Service (post-petition) - People's United Bank | 2810-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - The New York Times | 2990-000 | NA | $1,854.00 | $1,854.00 | $1,854.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$228,567.16** | **$228,567.16** | **$228,567.16** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Pick & Zabicki LLP | 6210-000 | NA | $19,674.10 | $10,000.00 | $10,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$19,674.10** | **$10,000.00** | **$10,000.00** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2P | Department of the Treasury | 5800-000 | $0.00 | $16,550.00 | $0.00 | $0.00 |
| 5 | Malka Yerushalmi | 5800-000 | $1,000.00 | $7,000,000.00 | $0.00 | $0.00 |
| 10P | Department of the Treasury | 5800-000 | $0.00 | $1,286,434.27 | $0.00 | $0.00 |
| 10U | Department of the Treasury | 5800-000 | $0.00 | $139,102.20 | $0.00 | $179.17 |
| 17P | Department of the Treasury | 5800-000 | $1,455,554.00 | $1,319,933.30 | $1,319,933.30 | $73,276.55 |
| 18 | NYS DEPT OF TAX AND FINANCE | 5800-000 | $0.00 | $3,227.44 | $3,227.44 | $0.00 |
| N/F | Internal Revenue Service | 5800-000 | $10,000.00 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $1,246,564.00 | NA | NA | NA |
| N/F | Malka Yerushalmi | 5800-000 | $1,100.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$2,714,218.00** | **$9,765,247.21** | **$1,323,160.74** | **$73,455.72** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2U | Department of the Treasury | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 3 | Jeffrey Schwartz, Esq. | 7100-000 | $12,500.00 | $70,000.00 | $70,000.00 | $0.00 |
| 4 | Amnon Shiboleth & Yerushalmi, Shiboleth, et. al. | 7100-000 | NA | $3,540,046.91 | $3,540,046.91 | $0.00 |
| 6 | Abram Rendel Administrative Trust | 7100-000 | NA | $350,000.00 | $350,000.00 | $0.00 |
| 7 | Avishay Levanovsky | 7100-000 | $0.00 | $1,643,666.83 | $0.00 | $0.00 |
| 9 | Benzion Paz | 7100-000 | $12,500.00 | $2,500.00 | $0.00 | $0.00 |
| 11 | Allan Mendelsohn, Chapter 7 Trustee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | Allan Mendelsohn, Chapter 7 Trustee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Allan Mendelsohn, Chapter 7 Trustee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | Allan Mendelsohn, Chapter 7 Trustee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | Amnon Shiboleth & Yerushalmi, Shiboleth, et. al. | 7100-000 | $0.00 | $3,540,046.91 | $3,540,046.91 | $0.00 |
| 17U | Department of the Treasury | 7200-000 | $0.00 | $139,740.02 | $139,740.02 | $0.00 |
| 19 | Isaac Szpilzinger | 7200-000 | $0.00 | $10,157.50 | $10,157.50 | $0.00 |
| 20 | Goetz Fitzpatrick LLP | 7200-000 | NA | $32,566.67 | $32,566.67 | $0.00 |
| NOTFILED | Unsecured Claims | 7100-000 | $3,514,000.00 | $0.00 | $0.00 | $0.00 |
| N/F | Arnold Davis | 7100-000 | $9,459.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Baldwin Technical Support | 7100-000 | $5,760.00 | NA | NA | NA |
| N/F | Benzi Paz | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | Bryan Cave, LLP | 7100-000 | $2,044.00 | NA | NA | NA |
| N/F | First Aid Consulting | 7100-000 | $56,110.00 | NA | NA | NA |
| N/F | Jeffrey Schwartz, Esq. | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | Jonathan Edwards, Esq. | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Kurcias, Jaffe & Company | 7100-000 | NA | NA | NA | NA |
| N/F | Moshe Mana/Dawn Singman | 7100-000 | $22,000.00 | NA | NA | NA |
| N/F | Oxford Trust c/o Howard Muchnick | 7100-000 | $500,000.00 | NA | NA | NA |
| N/F | YSYR, LLP/Amnon Shiboleth One Pennsylvania Plaza | 7100-000 | $3,539,000.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$7,700,373.00** | **$9,328,824.84** | **$7,682,558.01** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases



**Case No.:** 07-72816
**Case Name:** Joseph Yerushalmi
**For Period Ending:** 08/05/2026

**Trustee Name:** (521140) Marc Pergament
**Date Filed (f) or Converted (c):** 10/02/2007 (c)
**§ 341(a) Meeting Date:** 11/14/2007
**Claims Bar Date:** 02/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TURNOVER OF BANK ACCOUNT JP MORGAN CHASE | 4,342.67 | 4,342.67 | | 4,342.67 | FA |
| 2 | 157 WEST SHORE ROAD, GREAT NECK, NY 11024, - PRO<br>157 WEST SHORE ROAD, GREAT NECK, NY 11024, - PROPERTY HELD IN ""QUALIFIED, RESIDENCE PERSONAL TRUST" SINCE, SEPTEMBER 7, 1995 | Unknown | 0.00 | | 0.00 | FA |
| 3 | CASH | 500.00 | 500.00 | | 0.00 | FA |
| 4 | BANK OF AMERICA - TURNOVER OF CHECKING | 100.00 | 100.00 | | 108.51 | FA |
| 5 | CITIBANK - CHECKING | 100.00 | 100.00 | | 0.00 | FA |
| 6* | HOUSEHOLD GOODS AND FURNISHINGS [DEBTOR'S SPOUSE<br>HOUSEHOLD GOODS AND FURNISHINGS [DEBTOR'S SPOUSE ASSERTS 50% OWNERSHIP] (See Footnote) | 100,225.00 | 1.00 | | 0.00 | FA |
| 7* | FINE ART COLLECTION [DEBTOR'S SPOUSE ASSERTS 50%<br>FINE ART COLLECTION [DEBTOR'S SPOUSE ASSERTS 50% OWNERSHIP] (See Footnote) | 100,000.00 | 1.00 | | 0.00 | FA |
| 8 | WARDROBE | 500.00 | 500.00 | | 0.00 | FA |
| 9* | 50% INTEREST IN JEWELRY IN POSSESION OF SPOUSE (See Footnote) | 50,000.00 | 1.00 | | 0.00 | FA |
| 10 | THREE WATCHES | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 11 | IRA | 20,276.00 | 20,276.00 | | 0.00 | FA |
| 12 | KENTFIELD LLC | 0.00 | 0.00 | | 0.00 | FA |
| 13 | LSL BIOTECHNOLOGIES INC. - 25.5% SHAREHOLDER [AP<br>LSL BIOTECHNOLOGIES INC. - 25.5% SHAREHOLDER [APPRAISED VALUE AS OF 5/4/2002] | 590,000.00 | 590,000.00 | | 215,000.00 | FA |
| 14* | NETLINE INVESTMENTS - 1.4% SHAREHOLDER (See Footnote) | Unknown | 1.00 | | 89,970.00 | FA |
| 15 | SPARKS LLC [BROKERAGE ACCOUNT] - 100% SHAREHOLDE<br>SPARKS LLC [BROKERAGE ACCOUNT] - 100% SHAREHOLDER | 5,037.00 | 5,037.00 | | 0.00 | FA |
| 16 | SHIBOLETH YISRAELI ROBERTS YERUSHALMI & ZISMAN | Unknown | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases



**Case No.:** 07-72816
**Case Name:** Joseph Yerushalmi
**For Period Ending:** 08/05/2026

**Trustee Name:** (521140) Marc Pergament
**Date Filed (f) or Converted (c):** 10/02/2007 (c)
**§ 341(a) Meeting Date:** 11/14/2007
**Claims Bar Date:** 02/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | YERUSHALMI & ASSOCIATES LLP - 99% MEMBERSHIP INT<br>YERUSHALMI & ASSOCIATES LLP - 99% MEMBERSHIP INTEREST | 0.00 | 0.00 | | 0.00 | FA |
| 18 | YERUSHALMI SHIBOLETH YISRAELI & ROBERTS LLP | Unknown | 0.00 | | 0.00 | FA |
| 19 | 25% CLAIM TO 2 APARTMENTS ON 80TH STREET AND AMS<br>25% CLAIM TO 2 APARTMENTS ON 80TH STREET AND AMSTERDAM AVENUE, NEW YORK, NY IN NAME OF SPOUSE AND SON | Unknown | 0.00 | | 0.00 | FA |
| 20 | 25% CLAIM TO APARTMENT ON WARREN STREET, NEW YOR<br>25% CLAIM TO APARTMENT ON WARREN STREET, NEW YORK, NY IN NAME OF SPOUSE AND DAUGHTER | Unknown | 0.00 | | 0.00 | FA |
| 21* | 5 CEMETARY BURIAL PLOTS (See Footnote) | 2,500.00 | 1.00 | | 0.00 | FA |
| 22 | 1997 LAND ROVER DISCOVERY | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 23 | VOID<br>157 WEST SHORE ROAD, GREAT NECK, NY 11024, - PROPERTY HELD IN ""QUALIFIED, RESIDENCE PERSONAL TRUST" SINCE, SEPTEMBER 7, 1995 | Unknown | 0.00 | | 0.00 | FA |
| 24* | NYC CONDO POTENTIAL SALE (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 2,601.70 | Unknown |
| **25** | **Assets Totals (Excluding unknown values)** | **$879,580.67** | **$626,861.67** | | **$312,022.88** | **$0.00** |

RE PROP# 6 Value identified strictly for reporting purposes
RE PROP# 7 Value identified strctly for reporting purposes
RE PROP# 9 Value identified strictly for reporting purposes
RE PROP# 14 Value identified strictly for reporting purposes
RE PROP# 21 Value identified strictly for reporting purposes
RE PROP# 24 Value identified strictly for reporting purposes

**Major Activities Affecting Case Closing:**

TFR Submitted to UST 02/26
TDR Submitted to UST 07/26
Waiting for decision of validity of IRS Claim, 363(h) Complaint
07/11/25 Waiting on global settlement between IRS, Debtor and ex-wife.

**Initial Projected Date Of Final Report (TFR):** 12/31/2008 **Current Projected Date Of Final Report (TFR):** 02/25/2026 (Actual)

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9



| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ********5865 Money Market Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/26/07 | {1} | Joseph Yerushalmi | Turnover of bank account from JP Morgan Case | 1129-000 | 4,342.67 | | 4,342.67 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0300% | 1270-000 | 0.48 | | 4,343.15 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 6.76 | | 4,349.91 |
| 12/21/07 | {13} | LSL Biotechnologies, Inc. | Deposit | 1129-000 | 17,500.00 | | 21,849.91 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7400% | 1270-000 | 11.43 | | 21,861.34 |
| 01/15/08 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2008 FOR CASE #807-72816, Bond No. 016027942, 01/01/08 - 01/01/09 | 2300-000 | | 17.69 | 21,843.65 |
| 01/22/08 | {4} | Joseph Yerushalmi | Bank of America Turnover of checking | 1130-000 | 108.51 | | 21,952.16 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 32.00 | | 21,984.16 |
| 02/26/08 | {13} | Arnon Blumenfeld | Deposit LSL Biotechnologies, Inc. | 1129-000 | 18,000.00 | | 39,984.16 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | 19.92 | | 40,004.08 |
| 03/19/08 | {13} | LSL Biotechnologies, Inc. | Wire transfer | 1129-000 | 197,500.00 | | 237,504.08 |
| 03/24/08 | | To Account #********5866 | TRANSFER OF FUNDS | 9999-000 | | 18,000.00 | 219,504.08 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7300% | 1270-000 | 83.73 | | 219,587.81 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7300% | 1270-000 | 131.75 | | 219,719.56 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 128.78 | | 219,848.34 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 139.98 | | 219,988.32 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 140.07 | | 220,128.39 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 131.12 | | 220,259.51 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 144.77 | | 220,404.28 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 120.41 | | 220,524.69 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 79.69 | | 220,604.38 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 61.58 | | 220,665.96 |
| 12/31/08 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #807-72816, Bond payment on Bond #016027942, Term 01/01/09 to 01/01/10 | 2300-000 | | 178.96 | 220,487.00 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 36.18 | | 220,523.18 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 33.77 | | 220,556.95 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 38.60 | | 220,595.55 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 36.19 | | 220,631.74 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 34.99 | | 220,666.73 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 38.62 | | 220,705.35 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 37.42 | | 220,742.77 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 37.43 | | 220,780.20 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 36.23 | | 220,816.43 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 39.56 | | 220,855.99 |
| 11/12/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 167.58 | | 221,023.57 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 46.85 | | 221,070.42 |

**Page Subtotals:** **$239,267.07** **$18,196.65**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit 9**
Page: 2

| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ********5865 Money Market Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/24/09 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/24/2009 FOR CASE #807-72816 | 2300-000 | | 156.73 | 220,913.69 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 46.87 | | 220,960.56 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 43.83 | | 221,004.39 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 42.32 | | 221,046.71 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% | 1270-000 | 25.70 | | 221,072.41 |
| 03/16/10 | | Wire out to BNYM account ********5865 | Wire out to BNYM account 000185815865 | 9999-000 | -221,072.41 | | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **18,353.38** | **18,353.38** | **$0.00** |
| Less: Bank Transfers/CDs | -221,072.41 | 18,000.00 | |
| **Subtotal** | **239,425.79** | **353.38** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$239,425.79** | **$353.38** | |

# Form 2
## Cash Receipts And Disbursements Record



| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ********5866 Checking Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/24/08 | | From Account #********5865 | TRANSFER OF FUNDS | 9999-000 | 18,000.00 | | 18,000.00 |
| 03/24/08 | 101 {13} | Arnon Blumenfeld | Return of Bid on LSL Biotechnologies, Inc. | 1129-000 | -18,000.00 | | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers/CDs | 18,000.00 | 0.00 | |
| **Subtotal** | **-18,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **-$18,000.00** | **$0.00** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit 9**


| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | **********5866 Checking Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record



| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | **********5865 Checking Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********5865 | Wire in from JPMorgan Chase Bank, N.A. account 312185815865 | 9999-000 | 221,072.41 | | 221,072.41 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 24.22 | | 221,096.63 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 45.44 | | 221,142.07 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 46.96 | | 221,189.03 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 45.45 | | 221,234.48 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 46.98 | | 221,281.46 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 46.99 | | 221,328.45 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.45 | | 221,333.90 |
| 10/08/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.27 | | 221,335.17 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.36 | | 221,339.53 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.45 | | 221,344.98 |
| 12/23/10 | 11004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/23/2010 FOR CASE #807-72816, Bond No. 016027942, Term 01/01/11 to 01/01/12 | 2300-000 | | 127.61 | 221,217.37 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.63 | | 221,223.00 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.63 | | 221,228.63 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.09 | | 221,233.72 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.63 | | 221,239.35 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.45 | | 221,244.80 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.63 | | 221,250.43 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.81 | | 221,252.24 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.87 | | 221,254.11 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.87 | | 221,255.98 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.81 | | 221,257.79 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.24 | 221,136.55 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.87 | | 221,138.42 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 439.24 | 220,699.18 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.81 | | 220,700.99 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 483.78 | 220,217.21 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.87 | | 220,219.08 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 452.49 | 219,766.59 |
| 01/11/12 | 11005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/11/2012 FOR CASE #807-72816, Bond # 016027942 | 2300-000 | | 149.28 | 219,617.31 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.86 | | 219,619.17 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 480.30 | 219,138.87 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 434.08 | 218,704.79 |

**Page Subtotals:** $221,392.81 $2,688.02

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit 9**


**Case No.:** 07-72816
**Case Name:** Joseph Yerushalmi
**Taxpayer ID #:** **-***0613
**For Period Ending:** 08/05/2026

**Trustee Name:** Marc Pergament (521140)
**Bank Name:** The Bank of New York Mellon
**Account #:** **********5865 Checking Account
**Blanket Bond (per case limit):** $39,223,366.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 448.16 | 218,256.63 |
| 04/27/12 | {14} | Muchnick Golieb & Golieb PC | Netline Communications | 1129-000 | 15,000.00 | | 233,256.63 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 432.33 | 232,824.30 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 522.81 | 232,301.49 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 460.15 | 231,841.34 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 506.75 | 231,334.59 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 489.84 | 230,844.75 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 441.50 | 230,403.25 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 519.35 | 229,883.90 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 471.07 | 229,412.83 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088 20121213 | 9999-000 | | 229,412.83 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **236,392.81** | **236,392.81** | **$0.00** |
| Less: Bank Transfers/CDs | 221,072.41 | 229,412.83 | |
| **Subtotal** | **15,320.40** | **6,979.98** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$15,320.40** | **$6,979.98** | |

# Form 2
## Cash Receipts And Disbursements Record



**Case No.:** 07-72816
**Case Name:** Joseph Yerushalmi
**Taxpayer ID #:** **-***0613
**For Period Ending:** 08/05/2026

**Trustee Name:** Marc Pergament (521140)
**Bank Name:** Mechanics Bank
**Account #:** ******5767 Money Market Account
**Blanket Bond (per case limit):** $39,223,366.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 229,412.83 | | 229,412.83 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 307.13 | 229,105.70 |
| 01/03/13 | 21006 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2013 FOR CASE #807-72816, Bond # 016027942, Term: 01/01/13 to 01/01/14 | 2300-000 | | 320.16 | 228,785.54 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.07 | 228,423.47 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.65 | 228,116.82 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.17 | 227,799.65 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.50 | 227,450.15 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 338.05 | 227,112.10 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.88 | 226,807.22 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.85 | 226,448.37 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.71 | 226,122.66 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 314.40 | 225,808.26 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 357.30 | 225,450.96 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 302.65 | 225,148.31 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 356.23 | 224,792.08 |
| 01/17/14 | 21007 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2014 FOR CASE #807-72816 | 2300-000 | | 169.45 | 224,622.63 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.05 | 224,288.58 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.09 | 223,987.49 |
| 03/03/14 | 21008 | The New York Times | Acct. No. ******8248, Inv. No. ********4463, Sale of Netline advertisement | 2990-000 | | 1,854.00 | 222,133.49 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 309.47 | 221,824.02 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.35 | 221,483.67 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.57 | 221,165.10 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 307.51 | 220,857.59 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 349.46 | 220,508.13 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.59 | 220,201.54 |
| | | | | **Page Subtotals:** | **$229,412.83** | **$9,211.29** | |

# Form 2
## Cash Receipts And Disbursements Record



| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ******5767 Money Market Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/14 | {14} | Netline Technologies Ltd. | Sale of Netline Investments | 1129-000 | 89,970.00 | | 310,171.54 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.74 | 309,738.80 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.36 | 309,278.44 |
| 11/04/14 | 21009 {14} | Muchnick Golieb & Golieb PC | Return of deposit | 1129-000 | -15,000.00 | | 294,278.44 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 393.17 | 293,885.27 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.08 | 293,406.19 |
| 01/07/15 | 21010 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2015 FOR CASE #807-72816, Bond # 016027942 | 2300-000 | | 177.57 | 293,228.62 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 421.88 | 292,806.74 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 393.08 | 292,413.66 |
| 03/12/15 | | Weinberg, Gross & Pergament LLP | Bond Refund | 2300-000 | | -30.43 | 292,444.09 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 448.65 | 291,995.44 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.99 | 291,575.45 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 405.40 | 291,170.05 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.72 | 290,723.33 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.09 | 290,291.24 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.62 | 289,887.62 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.79 | 289,442.83 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.31 | 289,026.52 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.86 | 288,624.66 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.69 | 288,167.97 |
| 01/06/16 | 21011 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2016 FOR CASE #807-72816, Bond #016027942 | 2300-000 | | 139.35 | 288,028.62 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.49 | 287,629.13 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.82 | 287,230.31 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.26 | 286,777.05 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.64 | 286,379.41 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.09 | 285,982.32 |
| | | | | **Page Subtotals:** | **$74,970.00** | **$9,189.22** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9


| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ******5767 Money Market Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.29 | 285,531.03 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 395.91 | 285,135.12 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.90 | 284,685.22 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.35 | 284,276.87 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.17 | 283,882.70 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.39 | 283,448.31 |
| 12/23/16 | 21012 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/23/2016 FOR CASE #807-72816, Bond # 016027942 | 2300-000 | | 82.88 | 283,365.43 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 406.58 | 282,958.85 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.07 | 282,524.78 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.27 | 282,145.51 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.35 | 281,726.16 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.20 | 281,347.96 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.14 | 280,902.82 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 404.03 | 280,498.79 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.00 | 280,108.79 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 443.22 | 279,665.57 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 388.84 | 279,276.73 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.47 | 278,848.26 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.08 | 278,447.18 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.15 | 278,060.03 |
| 01/03/18 | 21013 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2018 FOR CASE #807-72816, BOND # 016027942 Term: 01/01/18 to 01/01/19 | 2300-000 | | 88.59 | 277,971.44 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 439.85 | 277,531.59 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.57 | 277,159.02 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.65 | 276,760.37 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 384.80 | 276,375.57 |

**Page Subtotals:** **$0.00** **$9,606.75**

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9


| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ******5767 Money Market Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 437.31 | 275,938.26 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.66 | 275,554.60 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.76 | 275,131.84 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.92 | 274,722.92 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.74 | 274,512.18 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.18 | 274,264.00 |
| 01/04/19 | 21014 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2019 FOR CASE #807-72816, Bond # 016027942 Term: 01/01/19 to 01/01/20 | 2300-000 | | 102.65 | 274,161.35 |
| 01/13/20 | 21015 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/13/2020 FOR CASE #807-72816, Bond # 016027942 | 2300-000 | | 111.32 | 274,050.03 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 219.01 | 273,831.02 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 437.67 | 273,393.35 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 422.41 | 272,970.94 |
| 06/30/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 2.99 | | 272,973.93 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 465.39 | 272,508.54 |
| 07/31/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 4.63 | | 272,513.17 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 450.08 | 272,063.09 |
| 08/31/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 4.62 | | 272,067.71 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 420.35 | 271,647.36 |
| 09/30/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 4.46 | | 271,651.82 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 463.18 | 271,188.64 |
| 10/30/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 4.61 | | 271,193.25 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 433.45 | 270,759.80 |
| 11/30/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 4.45 | | 270,764.25 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 418.34 | 270,345.91 |
| 12/01/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 270,345.91 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **304,408.59** | **304,408.59** | **$0.00** |
| Less: Bank Transfers/CDs | 229,412.83 | 270,345.91 | |
| **Subtotal** | **74,995.76** | **34,062.68** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$74,995.76** | **$34,062.68** | |

# Form 2
# Cash Receipts And Disbursements Record



**Case No.:** 07-72816
**Case Name:** Joseph Yerushalmi
**Taxpayer ID #:** **-***0613
**For Period Ending:** 08/05/2026

**Trustee Name:** Marc Pergament (521140)
**Bank Name:** Mechanics Bank
**Account #:** ******5766 Checking Account
**Blanket Bond (per case limit):** $39,223,366.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | Deposit | Disbursement | Account Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit 9**
Page: 12

| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ******5768 Checking Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit 9**
Page: 13

| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | People's United Bank |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ******5553 Money Market Account |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/20 | | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | 9999-000 | 270,345.91 | | 270,345.91 |
| 12/16/20 | 31016 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/16/2020 FOR CASE #807-72816, Bond #016027942 | 2300-000 | | 142.09 | 270,203.82 |
| 12/31/20 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.59 | | 270,208.41 |
| 12/31/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 475.29 | 269,733.12 |
| 12/31/20 | | People's United Bank | posting | 2810-000 | | 1.10 | 269,732.02 |
| 01/29/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.58 | | 269,736.60 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 417.85 | 269,318.75 |
| 01/29/21 | | People's United Bank | posting | 2810-000 | | 1.10 | 269,317.65 |
| 02/02/21 | | People's United Bank | Backup Withholding | 2810-000 | | -1.10 | 269,318.75 |
| 02/02/21 | | People's United Bank | Backup Withholding | 2810-000 | | -1.10 | 269,319.85 |
| 02/26/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.13 | | 269,323.98 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 402.87 | 268,921.11 |
| 03/31/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.57 | | 268,925.68 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 474.11 | 268,451.57 |
| 04/30/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.41 | | 268,455.98 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 430.25 | 268,025.73 |
| 05/28/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.55 | | 268,030.28 |
| 05/28/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 400.93 | 267,629.35 |
| 06/30/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.40 | | 267,633.75 |
| 06/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 471.83 | 267,161.92 |
| 07/30/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.54 | | 267,166.46 |
| 07/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 428.19 | 266,738.27 |
| 08/31/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.53 | | 266,742.80 |
| 08/31/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 456.01 | 266,286.79 |
| 09/30/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 4.38 | | 266,291.17 |
| 09/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 426.78 | 265,864.39 |
| 10/21/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 2.91 | | 265,867.30 |
| 10/21/21 | | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******2260 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******2260 | 9999-000 | | 265,867.30 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **270,393.50** | **270,393.50** | **$0.00** |
| Less: Bank Transfers/CDs | 270,345.91 | 265,867.30 | |
| **Subtotal** | **47.59** | **4,526.20** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$47.59** | **$4,526.20** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit 9**
Page: 14

| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ******1651 Checking |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 10/21/21 | | Transition transfer credit | Transition transfer credit | 9999-000 | 265,867.30 | | 265,867.30 |
| 10/29/21 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 1.60 | | 265,868.90 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 411.90 | 265,457.00 |
| 11/30/21 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.36 | | 265,461.36 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 453.82 | 265,007.54 |
| 12/31/21 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.50 | | 265,012.04 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 438.89 | 264,573.15 |
| 01/10/22 | 41017 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/10/2022 FOR CASE #807-72816, Bond # 016027942 | 2300-000 | | 115.25 | 264,457.90 |
| 01/31/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.49 | | 264,462.39 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 409.81 | 264,052.58 |
| 02/28/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.05 | | 264,056.63 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 395.03 | 263,661.60 |
| 03/31/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.48 | | 263,666.08 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 464.87 | 263,201.21 |
| 04/29/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.33 | | 263,205.54 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 407.78 | 262,797.76 |
| 05/31/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.46 | | 262,802.22 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 407.15 | 262,395.07 |
| 06/30/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.31 | | 262,399.38 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 462.66 | 261,936.72 |
| 07/29/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.45 | | 261,941.17 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 405.82 | 261,535.35 |
| 08/31/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.44 | | 261,539.79 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 461.08 | 261,078.71 |
| 09/30/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.29 | | 261,083.00 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 418.44 | 260,664.56 |
| 10/31/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.43 | | 260,668.99 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 403.85 | 260,265.14 |
| 11/30/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.28 | | 260,269.42 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 444.98 | 259,824.44 |
| 12/30/22 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.41 | | 259,828.85 |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 416.43 | 259,412.42 |
| | | | | **Page Subtotals:** | **$265,930.18** | **$6,517.76** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9


**Case No.:** 07-72816
**Case Name:** Joseph Yerushalmi
**Taxpayer ID #:** **-***0613
**For Period Ending:** 08/05/2026

**Trustee Name:** Marc Pergament (521140)
**Bank Name:** TriState Capital Bank
**Account #:** ******1651 Checking
**Blanket Bond (per case limit):** $39,223,366.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/23 | 41018 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/12/2023 FOR CASE #807-72816, Bond # 016027942 01/01/23 - 01/01/24 | 2300-000 | | 122.06 | 259,290.36 |
| 01/31/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.40 | | 259,294.76 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 443.39 | 258,851.37 |
| 02/28/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 3.97 | | 258,855.34 |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 387.21 | 258,468.13 |
| 03/31/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.39 | | 258,472.52 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 428.06 | 258,044.46 |
| 04/28/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.24 | | 258,048.70 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 386.00 | 257,662.70 |
| 05/31/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.38 | | 257,667.08 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 454.26 | 257,212.82 |
| 06/30/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.23 | | 257,217.05 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 412.24 | 256,804.81 |
| 07/31/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.36 | | 256,809.17 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 397.87 | 256,411.30 |
| 08/31/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.35 | | 256,415.65 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 452.09 | 255,963.56 |
| 09/29/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.21 | | 255,967.77 |
| 10/31/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.35 | | 255,972.12 |
| 11/30/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.21 | | 255,976.33 |
| 12/29/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.35 | | 255,980.68 |
| 01/03/24 | 41019 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2024 FOR CASE #807-72816, Bond # 612419175 | 2300-000 | | 143.03 | 255,837.65 |
| 01/31/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.33 | | 255,841.98 |
| 02/29/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.05 | | 255,846.03 |
| 03/29/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.33 | | 255,850.36 |
| 04/30/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.19 | | 255,854.55 |
| 05/31/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.33 | | 255,858.88 |
| 06/28/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.19 | | 255,863.07 |
| 07/31/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.33 | | 255,867.40 |
| 08/30/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.33 | | 255,871.73 |
| 09/30/24 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 4.19 | | 255,875.92 |
| 10/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.33 | | 255,880.25 |
| 11/29/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.19 | | 255,884.44 |

**Page Subtotals:** **$98.23** **$3,626.21**

# Form 2
# Cash Receipts And Disbursements Record



| | | | |
|---|---|---|---|
| **Case No.:** | 07-72816 | **Trustee Name:** | Marc Pergament (521140) |
| **Case Name:** | Joseph Yerushalmi | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***0613 | **Account #:** | ******1651 Checking |
| **For Period Ending:** | 08/05/2026 | **Blanket Bond (per case limit):** | $39,223,366.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/24 | 41020 | International Sureties, Ltd. | Bond # 612419175 | 2300-000 | | 208.02 | 255,676.42 |
| 12/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.33 | | 255,680.75 |
| 01/31/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,685.09 |
| 03/03/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,689.43 |
| 03/31/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 3.92 | | 255,693.35 |
| 04/30/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.20 | | 255,697.55 |
| 05/30/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,701.89 |
| 06/30/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.20 | | 255,706.09 |
| 07/31/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,710.43 |
| 08/29/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,714.77 |
| 09/30/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.20 | | 255,718.97 |
| 10/31/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,723.31 |
| 11/28/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.20 | | 255,727.51 |
| 12/23/25 | 41021 | International Sureties, Ltd. | Bond # 612419175 | 2300-000 | | 192.31 | 255,535.20 |
| 12/31/25 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,539.54 |
| 01/30/26 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,543.88 |
| 02/27/26 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 3.92 | | 255,547.80 |
| 03/31/26 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.34 | | 255,552.14 |
| 04/30/26 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 4.20 | | 255,556.34 |
| 05/12/26 | 41022 | Marc Pergament | Distribution payment - Dividend paid at 100.00% of $18,851.14; Claim # FEE; Filed: $18,851.14 | 2100-000 | | 18,851.14 | 236,705.20 |
| 05/12/26 | 41023 | Marc Pergament | Distribution payment - Dividend paid at 100.00% of $12.58; Claim # TE; Filed: $12.58 | 2200-000 | | 12.58 | 236,692.62 |
| 05/12/26 | 41024 | Clerk, U.S. Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $850.00; Claim # ; Filed: $850.00 | 2700-000 | | 850.00 | 235,842.62 |
| 05/12/26 | 41025 | Weinberg, Gross & Pergament LLP | Distribution payment - Dividend paid at 100.00% of $139,599.01; Claim # ; Filed: $139,599.01 | 3110-000 | | 139,599.01 | 96,243.61 |
| 05/12/26 | 41026 | Weinberg, Gross & Pergament LLP | Distribution payment - Dividend paid at 100.00% of $11,537.89; Claim # ; Filed: $11,537.89 | 3120-000 | | 11,537.89 | 84,705.72 |
| 05/12/26 | 41027 | United States Trustee Office | Distribution payment - Dividend paid at 100.00% of $1,250.00; Claim # 8; Filed: $1,250.00 Voided on 05/12/2026 | 2950-004 | | 1,250.00 | 83,455.72 |
| 05/12/26 | 41027 | United States Trustee Office | Distribution payment - Dividend paid at 100.00% of $1,250.00; Claim # 8; Filed: $1,250.00 Voided: check issued on 05/12/2026 | 2950-004 | | -1,250.00 | 84,705.72 |
| 05/12/26 | 41028 | Pick & Zabicki LLP | Distribution payment - Dividend paid at 100.00% of $10,000.00; Claim # 15; Filed: $19,674.10 | 6210-000 | | 10,000.00 | 74,705.72 |
| 05/12/26 | 41029 | Department of the Treasury | Distribution payment - Dividend paid at 5.55% of $1,319,933.30; Claim # 17P; Filed: $1,319,933.30 | 5800-000 | | 73,276.55 | 1,429.17 |
| 05/12/26 | 41030 | NYS DEPT OF TAX AND FINANCE | Distribution payment - Dividend paid at 5.55% of $3,227.44; Claim # 18; Filed: $3,227.44 Voided on 06/03/2026 | 5800-004 | | 179.17 | 1,250.00 |
| | | | | **Page Subtotals:** | **$72.23** | **$254,706.67** | |

# Form 2

## Cash Receipts And Disbursements Record



**Case No.:** 07-72816
**Case Name:** Joseph Yerushalmi
**Taxpayer ID #:** **-***0613
**For Period Ending:** 08/05/2026

**Trustee Name:** Marc Pergament (521140)
**Bank Name:** TriState Capital Bank
**Account #:** ******1651 Checking
**Blanket Bond (per case limit):** $39,223,366.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/26 | | United States Trustee | QUARTERLY FEE PAYMENT MARC A. PERGAMENT, TRU | 2950-000 | | 1,250.00 | 0.00 |
| 06/03/26 | 41030 | NYS DEPT OF TAX AND FINANCE | Distribution payment - Dividend paid at 5.55% of $3,227.44; Claim # 18; Filed: $3,227.44 Voided: check issued on 05/12/2026 | 5800-004 | | -179.17 | 179.17 |
| 06/03/26 | 41031 | Department of the Treasury | Distribution payment - Claim # 10 | 5800-000 | | 179.17 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **266,100.64** | **266,100.64** | **$0.00** |
| Less: Bank Transfers/CDs | 265,867.30 | 0.00 | |
| **Subtotal** | **233.34** | **266,100.64** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$233.34** | **$266,100.64** | |

# Form 2

# Cash Receipts And Disbursements Record



**Case No.:** 07-72816
**Case Name:** Joseph Yerushalmi
**Taxpayer ID #:** **-***0613
**For Period Ending:** 08/05/2026

**Trustee Name:** Marc Pergament (521140)
**Bank Name:** TriState Capital Bank
**Account #:** ******1651 Checking
**Blanket Bond (per case limit):** $39,223,366.00
**Separate Bond (if applicable):** N/A

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********5865 Money Market Account | $239,425.79 | $353.38 | $0.00 |
| ********5866 Checking Account | -$18,000.00 | $0.00 | $0.00 |
| **********5866 Checking Account | $0.00 | $0.00 | $0.00 |
| **********5865 Checking Account | $15,320.40 | $6,979.98 | $0.00 |
| ******5767 Money Market Account | $74,995.76 | $34,062.68 | $0.00 |
| ******5766 Checking Account | $0.00 | $0.00 | $0.00 |
| ******5768 Checking Account | $0.00 | $0.00 | $0.00 |
| ******5553 Money Market Account | $47.59 | $4,526.20 | $0.00 |
| ******1651 Checking | $233.34 | $266,100.64 | $0.00 |
| | **$312,022.88** | **$312,022.88** | **$0.00** |