**Exhibit A**

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014 1:11:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00002  CASE ADMINISTRATION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Asst Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 02/12/2014 | | | Emails with RCO attorney (.4; Traurig) and R. Mariani re: monthly checks (.1); Review court filing re: notices, court appearances, etc (.1). | 0.2 | 226.00 | 1572426C |
| 15615 | FITE K | LEGAL ASSISTANT | 02/13/2014 | | | Circulate items filed on docket (.2; second stip modifying final DIP order, to attorneys. | 0.2 | 40.00 | 15718931 |
| 03389 | LIPKIN A J | PARTNER | 02/13/2014 | | | Review e-mail re: asset inquiry. | 0.1 | 113.00 | 1572427( |
| 13723 | BURNS A | ASSOCIATE | 02/18/2014 | | | Review case calendar and corr. w/ K. Fite re: admin matters. | 0.2 | 154.00 | 1576809; |
| 15615 | FITE K | LEGAL ASSISTANT | 02/18/2014 | | | Update case calendar, e.g. w/ dates for next interim fee apps. and circulate to attorneys. | 0.2 | 40.00 | 1573008E |
| 03389 | LIPKIN A J | PARTNER | 02/18/2014 | | | Review reports re: Medicaid waiver dollars | 0.2 | 226.00 | 1572430C |
| 15615 | FITE K | LEGAL ASSISTANT | 02/19/2014 | | | Pull and circulate docket items, e.g. Nixon Peabody interim fee app. to attorneys. | 0.4 | 80.00 | 1573089( |
| 03389 | LIPKIN A J | PARTNER | 02/19/2014 | | | Analyze NFG case calendar. | 0.1 | 113.00 | 1574764E |
| 13723 | BURNS A | ASSOCIATE | 02/20/2014 | | | T/c w/ K. Fite re: admin matters, including notices, hearing, scheduling, etc. | 0.3 | 231.00 | 1576812( |
| 03389 | LIPKIN A J | PARTNER | 02/20/2014 | | | T/c w/ Bowery rep. re: VISA claim and exchange related e-mails with R. Mariani. | 0.1 | 113.00 | 1574766; |
| 13723 | BURNS A | ASSOCIATE | 02/21/2014 | | | Review multiple articles re: LICH developments and IMC implications. | 0.2 | 226.00 | 1575133C |
| 13723 | BURNS A | ASSOCIATE | 02/24/2014 | | | Corr. w/ J. Giardina re: stay violations vs employees (.1); t/c w/ R. Mariani re: parties in interest/conflicts and related follow up (.2). | 0.3 | 231.00 | 1575972( |
| 15615 | FITE K | LEGAL ASSISTANT | 02/24/2014 | | | Prepare January MOR for filing (.4); pull and circulate filed version (.1); circulate misc. case files, e.g. parties in interest list, to attorneys (.1); update case calendar, e.g. with new objection deadline for UST motion to appoint ch. 11 trustee (.2). | 0.8 | 160.00 | 15758422 |
| 15446 | JONES S D | PARTNER | 02/24/2014 | | | Review of MOR and related corr. w/ K. Fite, S. Renzo re: same. | 0.2 | 175.00 | 1577047( |
| 03389 | LIPKIN A J | PARTNER | 02/24/2014 | | | E-mails with W. Curtin and A. Burns re: fee hearing scheduling, etc. | 0.2 | 226.00 | 15751335 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/27/2014 | | | Save pleadings filed on docket, e.g. 3M hrg pro hac motions. | 0.1 | 20.00 | 15758841 |
| 13723 | BURNS A | ASSOCIATE | 02/28/2014 | | | T/c w/ Chambers re: omnibus hearing dates, rescheduling same. | 0.1 | 77.00 | 15768190 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client: 120157 INTERPATH MEDICAL CENTER
Matter: 00002 CASE ADMINISTRATION
Currency: USD

Case 1-12-48226-cec   Doc 1249   Filed 07/21/14   Entered 07/21/14 18:59:26

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 02/28/2014 | | | Update case calendar, e.g. with adjourned 3/24 hearing date (.4); review UST contact info per A. Burns (.1); draft notice of adjournment for 3/24 hearing (.3). | 0.8 | 160.00 | 15758457 |
| 13723 | BURNS A | ASSOCIATE | 03/03/2014 | | | Review notice of hearing/rescheduling of 3/24 hearing and revisions to same (.2); review case calendar and updates to same (.1). | 0.3 | 231.00 | 15768201 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/03/2014 | | | Prepare notice of adjournment of 3/24 hearing for filing (.5); ensure case calendar is up to date and organize case files re: med mal and other litigation records (.5); circulate items filed on docket, e.g. entered order re: supplemental E&Y retention, to attorneys (.2); corr. w/ A. Burns re: case status and upcoming to-dos (.2); t/c w/ managing attorney's office re: filing of 3/24 adjournment notice (.2); pull and circulate filed version of same to attorneys (.1). | 1.9 | 380.00 | 15870966 |
| 03389 | LIPKIN A J | PARTNER | 03/03/2014 | | | Review Orders entered by Bankruptcy Court re: E&Y and redactions (.1); Revise Notice of Adjournment of 3/24 hearing and exchange related e-mails with K. Fite (.1). | 0.2 | 226.00 | 15781151 |
| 13723 | BURNS A | ASSOCIATE | 03/04/2014 | | | Corr. w/ A. Cannon re: research on taxes (.1); corr. w/ K. Fite re: 3/24 adjournment notice (.1). | 0.2 | 154.00 | 15782497 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/05/2014 | | | Update case calendar, e.g. with final exclusivity deadlines. | 0.1 | 20.00 | 15782745 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/05/2014 | | | Draft notice of adjournment of 3/10 hearing on term sheet and ch. 11 trustee motions (.4); revise per A. Lipkin comments (.3); prepare same for filing (.5); circulate filed version to attorneys (.1). | 1.3 | 260.00 | 15782767 |
| 03389 | LIPKIN A J | PARTNER | 03/05/2014 | | | T/c w/ A. Burns re: 3/13 hearing Notice and t/cs w/ Chambers re: hearings (.1); Revise Notice of 3/13 hearing and related e-mails with K. Fite and A. Burns (.2). | 0.3 | 339.00 | 15806686 |
| 13723 | BURNS A | ASSOCIATE | 03/06/2014 | | | T/c w/ K. Fite re: hearings, filings for next week. | 0.1 | 77.00 | 15782520 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/06/2014 | | | Update case calendar, e.g. with new 3/13 hearing date and related objection/reply deadlines. | 0.3 | 60.00 | 15782765 |
| 13723 | BURNS A | ASSOCIATE | 03/07/2014 | | | T/c w/ K. Fite re: calendar and upcoming filings. | 0.1 | 77.00 | 15782527 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client: 120157   INTERFAITH MEDICAL CENTER
Matter: 00003   CLAIMS ADMINISTRATION AND OBJECTIONS
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct. Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 03/17/2014 | | | T/C w/ B. Katz re: claims review and objections motion (.1); Analyze CR schedule of filed secured claims and related commentary (.2); T/C w/ B. Katz and J. Baum re: administrative and priority claims and bar date (.3). | 0.6 | 678.00 | 1580946? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/18/2014 | | | Draft omni claims objection procedures motion. | 2.1 | 420.00 | 1580374? |
| 15446 | JONES S D | PARTNER | 03/18/2014 | | | Corr. w/ R. Mariani re: NYS taxing authority claims (.2); Corr. w/ S. Dwyer, A. Lipkin re: prepetition medmal actions (.2); T/C w/ B. Katz re: administrative action list (.1); Corr. w/ A. Cannon, B. Katz, J. Baum re: claims reconciliation (.2); Corr. w/ A. Burns re: resolution of IM admin expense motion (.1). | 0.8 | 700.00 | 1580141? |
| 03389 | LIPKIN A J | PARTNER | 03/18/2014 | | | Review lists of actions commenced post petition and exchange related e-mails with S. Jones and S. Dwyer (.3); Review R. Mariani and J. Jones e-mails re: NYS tax claims (.1); T/C w/ B. Katz re: NYS tax claims (.1). | 0.5 | 565.00 | 1580947? |
| 14526 | CANNON A W | ASSOCIATE | 03/19/2014 | | | Draft admin bar date motion and related corr. w/ A. Lipkin (2.9); review and revise same and corr. w/ S. Jones re: same (.6). | 3.5 | 2,537.50 | 1580718? |
| 15446 | JONES S D | PARTNER | 03/19/2014 | | | Corr. w/ A. Cannon re: claims procedure motion, admin expense form (.2); Corr. w/ A. Cannon re: admin bar date motion (.1). | 0.3 | 262.50 | 1580481? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Complete draft/shell for omni claims objection procedures motion. | 0.8 | 160.00 | 1580486? |
| 15446 | JONES S D | PARTNER | 03/20/2014 | | | Corr. w/ J. Baum re: claim issues. | 0.1 | 87.50 | 1581813? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/24/2014 | | | Save Dept. of Labor claim to WFEG system. | 0.1 | 20.00 | 1581814? |
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | Review material re: bar order scope in SDNY (.1); Review Dept. of Labor postpetition claim and forward to B. Katz (.1); Review related e-mail with J. Baum (.1). | 0.3 | 339.00 | 1582669? |
| 14526 | CANNON A W | ASSOCIATE | 03/25/2014 | | | Meeting w/ S. Jones re: admin bar date (.4); email w/ A. Lipkin re: same (.1); T/C w/ DASNY re: same (.1). | 0.6 | 435.00 | 1581176? |
| 15446 | JONES S D | PARTNER | 03/25/2014 | | | Revising admin bar date motion (.3); corr. w/ A. Cannon re: same (.3); related corr. w/ D. Meier (.1). | 0.7 | 612.50 | 1581835? |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00003   CLAIMS ADMINISTRATION AND OBJECTIONS
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

For Acct Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | E-mails with A. Cannon and S. Jones re: administrative claims bar date. | 0.2 | 226.00 | 15826711 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/26/2014 | | | Corr. w/ IMC and WFSG team re: post-petition claims (.2); corr. w/ S. Jones re: omni claims objection and review bankruptcy rule (.2). | 0.4 | 80.00 | 15825472 |
| 15446 | JONES S D | PARTNER | 03/26/2014 | | | Corr. w/ K. Fite, S. Dwyer re: admin claim reconciliation (.2); corr. w/ A. Lipkin re: admin bar date (.1); Corr. w/ A. Cannon re: claim procedure motion (.1). | 0.4 | 350.00 | 15818360 |
| 03389 | LIPKIN A J | PARTNER | 03/26/2014 | | | E-mails with S. Jones re: administrative claims bar date. | 0.1 | 113.00 | 15826729 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/27/2014 | | | Review e-mails from S. Dwyer re: post-petition claims info (.2); research and draft (1.1) first omnibus claims objection. | 3.4 | 680.00 | 15825477 |
| 15446 | JONES S D | PARTNER | 03/27/2014 | | | Corr. w/ J. Baum re: contract cure (.1); Corr. w/ K. Fite re: new postpetition claim (.1); Revising claim procedures motion (.5); related corr. w/ A. Cannon (.1). | 0.8 | 700.00 | 15843161 |
| 03389 | LIPKIN A J | PARTNER | 03/28/2014 | | | Corr. w/ A. Cannon re: claims objection, procedure motion. | 0.1 | 87.50 | 15843178 |
| 14526 | CANNON A W | ASSOCIATE | 03/31/2014 | | | Review research re: omni procedures motion (.2); review comments to omni objection and omni procedures motion (.2); meeting and t/c w/ K. Fite re: same (.3). | 0.7 | 507.50 | 15832484 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/31/2014 | | | Assist A. Cannon in revising omni claims objection procedures motion (.8) and first omni claims objection (.9); e-mails to S. Jones re: same (.4); o/c w/ A. Cannon re: same (.3); update list of post-petition claims actions (1.0); assist A. Cannon w/ update to first omni claims objection and related research (1.0). | 4.4 | 880.00 | 15870997 |
| 15446 | JONES S D | PARTNER | 03/31/2014 | | | Corr. w/ A. Lipkin re: admin bar date notice. | 0.1 | 87.50 | 15839542 |
| 03389 | LIPKIN A J | PARTNER | 03/31/2014 | | | E-mails with S. Jones and A. Cannon re: admin bar date notice. | 0.2 | 226.00 | 15838672 |
| 13723 | BURNS A | ASSOCIATE | 04/01/2014 | | | Corr. w/ counsel to 3M re: withdrawal of pending motion for administrative claim. | 0.1 | 77.00 | 15930031 |
| 14526 | CANNON A W | ASSOCIATE | 04/01/2014 | | | Review precedent for med mal bar dates and corr. w/ A. Lipkin and A. Burns re: same. | 0.9 | 580.00 | 15846583 |
| 03389 | LIPKIN A J | PARTNER | 04/01/2014 | | | E-mails with S. Jones and A. Cannon re: administrative bar date and related notices. | 0.2 | 226.00 | 15878801 |

# MATTER TIME DETAIL

Run Date & Time:   7/18/2014   1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00003   CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:   USD

Worked 07/01/2014 Thru 05/31/2014
Billing Partner:  LIFKIN A J
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 04/02/2014 | | | T/c w/ S. Jones on admit bar date and funding issues (.1); t/c w/ A. Cannon on bar date for claims filed by covered persons (.1). | 0.2 | 154.00 | 15913901 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/02/2014 | | | Review list of postpetition actions w/ K. Fite and discuss obtaining missing contact information for service purposes (.1). | 0.2 | 154.00 | 15913901 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/02/2014 | | | Revise omnibus claims objection procedures motion (.3); related docket research per A. Cannon (.2); compile list of post-petition claims matters (.1). | 1.6 | 320.00 | 15851301 |
| 03389 | LIFKIN A J | PARTNER | 04/02/2014 | | | Corr. w/ Donlin re: post-petition claims contacts. | 0.2 | 40.00 | 15851301 |
| 03389 | LIFKIN A J | PARTNER | 04/02/2014 | | | E-mails with A. Cannon and S. Jones re: bar date and claims objection, procedures, issues, and motions. | 0.2 | 226.00 | 15073818 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/03/2014 | | | Review summary of PBGC claims in its objection (.1); corr. w/ Donlin re: noticing for postpetition claims (.2). | 0.3 | 60.00 | 15853904 |
| 03389 | LIFKIN A J | PARTNER | 04/04/2014 | | | T/cs and e-mails with S. Korf and A. Burns re: HHS claim issues and resolution. | 0.5 | 565.00 | 15892064 |
| 14526 | CANNON A W | ASSOCIATE | 04/06/2014 | | | E-mails with A. Cannon re: administrative bar date issues. | 0.3 | 339.00 | 15909337 |
| 14526 | CANNON A W | ASSOCIATE | 04/07/2014 | | | T/cs and e-mails with A. Cannon re: Covered Person and medical malpractice claims resolution and related document revisions. | 1.3 | 1,469.00 | 15892066 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/08/2014 | | | Review and revise Omni Claims Objection Procedures Motion (.3); email w/ A. Lipkin and S. Jones re: same (.1). | 0.4 | 290.00 | 15927306 |
| 15446 | JONES S D | PARTNER | 04/08/2014 | | | Review edits to omnibus claims procedures motion (.2); corr. w/ A. Cannon re: same (.1). | 0.3 | 60.00 | 15859240 |
| 03389 | LIFKIN A J | PARTNER | 04/08/2014 | | | Corr. w/ C. Simpson re: claims motions. | 0.1 | 87.50 | 15870043 |
| 15446 | JONES S D | PARTNER | 04/10/2014 | | | E-mails with C. Simpson re: Foundation parking lot ownership and settlement of Foundation issues (.3); E-mails with D. Maier re: Foundation settlement (.2). | 0.5 | 565.00 | 15892074 |
| 15446 | JONES S D | PARTNER | 04/10/2014 | | | Corr. w/ R. Dakis re: Empire/Amerigroup claims. | 0.1 | 87.50 | 15865373 |

6

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00006  FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 02/14/2014 | | | E-mails with R. Mariani re: VAP dollars. | 0.1 | 113.00 | 15752428: |
| 03389 | LIPKIN A J | PARTNER | 02/21/2014 | | | T/c w/ R. Mariani re: DIP funding (1.1); E-mails with D. Neier re: next funding, etc. (.3); Review DOH e-mail re: funding (.1); E-mails with R. Zahnleuter and D. Neier re: funding and related issues (.2); T/cs w/ B. Katz re: funding (.2); E-mails with IMC Board and management re: funding issues (.3). | 1.2 | 1,356.00 | 15751333: |
| 15615 | FITE K | LEGAL ASSISTANT | 02/24/2014 | | | E-mails with B. Katz re: financing status | 0.1 | 113.00 | 15751330 |
| | | | 02/25/2014 | | | Send B. Katz WFRG January fee numbers. | 0.1 | 20.00 | 15759843: |
| 03389 | LIPKIN A J | PARTNER | 02/25/2014 | | | Partial t/c w/ B. Katz and R. Mariani re: funding and DOH/DASNY (.4); T/c w/ B. Katz re: funding issues and send related e-mail to K. Fite (.2); Review B. Katz e-mails re: Prof. Reserve account (.1). | 0.7 | 791.00 | 15751334: |
| | | | 02/26/2014 | | | E-mails with D. Porter re: Medicaid waiver funding. | 0.1 | 113.00 | 15751335: |
| | | | 02/27/2014 | | | E-mails with D. Neier re: GDS work (.1); T/c w/ B. Katz re: funding issues (.1). | 0.2 | 226.00 | 15759911: |
| | | | 02/28/2014 | | | T/c w/ B. Katz and R. Mariani re: funding issues (.2); T/c w/ B. Katz re: DASNY t/c and financing, etc. (.2). | 0.4 | 452.00 | 15759112: |
| | | | 03/03/2014 | | | T/c w/ B. Katz re: funding issues (.1); E-mails with D. Neier, R. Zahnleuter, R. Mariani and B. Katz re: funding issues (.2). | 0.3 | 339.00 | 15781156: |
| | | | 03/04/2014 | | | T/c w/ R. Mariani and B. Katz re: accounting and financing issues. | 0.4 | 452.00 | 15781157: |
| | | | 03/05/2014 | | | Review R. Mariani e-mail re: new funding (.1); Revise CRO exhibit A re: DIP authority and related e-mails with D. Neier (.2). | 0.3 | 339.00 | 15806687: |
| 13723 | BURNS A | ASSOCIATE | 03/06/2014 | | | Review draft third DIP stipulation. | 0.1 | 77.00 | 15782518: |
| 03389 | LIPKIN A J | PARTNER | 03/06/2014 | | | E-mails with D. Neier re: DASNY/DIP commitment (.2); Review L. Volk and B. Katz e-mails re: plan funding and related t/c w/ B. Katz (.4); Review DASNY draft of third DIP stipulation and exchange related e-mails with D. Neier and management (.4); E-mails with R. Mariani and B. Katz re: DIP commitment (.2). | 1.2 | 1,356.00 | 15806697: |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00006  FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 03/26/2014 | | | Prepare for and attend hearing on new CRO retention, third DIP stipulation, and interim fee applications. | 2.0 | 1,540.00 | 15870960 |
| 03389 | LIPKIN A J | PARTNER | 03/26/2014 | | | Prepare for and present term sheet motion re: 3rd DIP stipulation. | 0.3 | 339.00 | 15826120 |
| | | | 04/15/2014 | | | Review WAS March invoice. | 0.1 | 113.00 | 15892110 |
| | | | 04/16/2014 | | | Review and organize materials re: DASNY/IOH plan funding, etc. | 0.4 | 452.00 | 15892120 |
| | | | 04/17/2014 | | | Analyze DASNY DIP Order and Agreement re: Committee issues. | 0.3 | 339.00 | 15892130 |
| | | | 04/21/2014 | | | T/c w/ D. Neier and B. Katz re: DIP and exit financing. | 0.6 | 678.00 | 15892150 |
| | | | 04/23/2014 | | | Review and forward D. Neier e-mail and DON exit filing commitment letter (.1); E-mails with D. Neier re: Reorg. IMC exit financing (.1); E-mails with J. Goldfarb re: exit financing (.1); E-mails with M. Cyganowski and S. Korf re: Reorg. IMC exit financing documentation (.1); E-mails with R. Miriani re: financing (.1). | 0.5 | 565.00 | 15910950 |
| | | | 04/24/2014 | | | T/c w/ D. Neier re: plan funding issues for DASNY designee and follow-up (.2); E-mails with B. Katz re: designee financing (.2); E-mails with A. Burns re: 4th DIP stipulation (.1); Review D. Neier e-mail re: 4th DIP stipulation (.1). | 0.6 | 678.00 | 15910955 |
| | | | 04/25/2014 | | | Conf. w/ D. Neier re: new DIP stipulation and exit financing (.2); T/c and e-mails with D. Neier re: new DIP stipulation (.1). | 0.5 | 565.00 | 15910970 |
| | | | 04/28/2014 | | | Review D. Neier draft of 4th DIP stipulation and related e-mail (.1); E-mails with D. Neier re: exit financing (.1); T/c w/ D. Neier and B. Katz re: exit financing (.3); Review exit financing description for plan supplement (.2). | 0.7 | 791.00 | 15910980 |
| 13723 | BURNS A | ASSOCIATE | 04/29/2014 | | | E-mails with L. Volk re: real estate. | 0.1 | 113.00 | 15910990 |
| | | | 04/30/2014 | | | Review and revise notice of hearing for DIP stipulation (.2) and related corr. w/ K. File (.1); Revise same per A. Lipkin comments (.2); prepare same to file (.2). | 0.7 | 539.00 | 15914080 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client: 120157 INTERFAITH MEDICAL CENTER
Matter: 00007 CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 04/22/2014 | | | Analyze certain Rule 2004 documents re: privilege issues (.7); T/c w/ B. Katz re: lists t/c w/ CBIZ (.2); T/cs w/ B. Katz re: communications to and charts for Committee re: Class 4 DASNY voting issues (.2); Finalize e-mail to M. Bunin and J. Spears re: DASNY voting objection and send e-mail and related charts to J. Spears/M. Bunin [.8]; T/c w/Chiuchiolo re: Rule 2004 discovery/privilege issues (.2). | 2.1 | 2,373.0 | 15899216 |
| 13723 | BURNS A | ASSOCIATE | 04/23/2014 | | | T/c w/ A. Cannon on insurance creditor inquiry, related corr. w/ A. Cannon and A. Andreault re: general handling of creditor inquiries re: plan. | 0.1 | 77.0 | 15914034 |
| 14526 | CANNON A W | ASSOCIATE | 04/23/2014 | | | Insurance creditor calls. | 0.2 | 145.0 | 15930025 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/23/2014 | | | Meeting with A. Lipkin to discuss claims asserted by IM Foundation concerning properties owned by IMC and IM Foundation (.3); continue to enter documents withheld from Rule 2004 production on privilege log (2.8). | 3.1 | 2,123.5 | 15918635 |
| 15313 | HUDDELL N M | ASSOCIATE | 04/23/2014 | | | Review electronic documents received re: Rule 2004 discovery (1.1); Create entries in privilege log (.9); Related corr. w/ N. Chiuchiolo (.1). | 2.1 | 1,134.0 | 15881240 |
| 03389 | LIPKIN A J | PARTNER | 04/23/2014 | | | E-mails and conf. w/ N. Chiuchiolo re: Rule 2004 discovery and privilege issues. | 0.3 | 339.0 | 15910952 |
| 12865 | STOLZFUS D M | ASSOCIATE | 04/23/2014 | | | Corr. w/ N. Chiuchiolo re: privilege issues in furtherance of preparation of privilege log requested by creditors' committee re: Rule 2004 discovery. | 0.2 | 162.0 | 15920547 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/24/2014 | | | In connection with the Rule 2004 discovery, review documents identified as containing privileged material by the first-level review team and marked documents for the privilege log (2.2); corr. w/ N. Huddell re: same (.2). | 2.4 | 1,644.0 | 15918640 |
| 15313 | HUDDELL N M | ASSOCIATE | 04/24/2014 | | | Review electronic documents received from IMC re: Rule 2004 discovery (.2); Create searches within the Relativity review platform (.1); draft emails to N. Chiuchiolo re: the same (.1). | 0.4 | 216.0 | 15890230 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014 1:11:04PM
Client: 120157 INTERFAITH MEDICAL CENTER
Matter: 00007 CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

For Acct.
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/05/2014 | | | Prepare documents re: medical malpractice Rule 2004 discovery for production. | 0.4 | 88.00 | 15951227 |
| 14888 | CHICHIOLO N W | ASSOCIATE | 05/05/2014 | | | Review documents collected from B. Katz in connection with the Committee's document request associated with its objection to confirmation of the first Amended Plan of Reorganization for IMC. | 5.6 | 3,836.00 | 16006147 |
| 03389 | LIPKIN A J | PARTNER | 05/05/2014 | | | Settlement t/c w/ M. Bunin re: Committee issues and plan voting (.4); Analyze Committee confirmation objection (.8); Quick review of Rule 2004 Privilege log and related t/cs w/ N. Chichiolo (.2); T/cs w/ B. Katz re: Committee discovery (.1); Revise and forward Bunin (.1); T/c w/ B. Katz re: Depo. prep. (.1); T/c w/ D. Nasar and L. Volk re: Committee settlement (.2); T/cs and e-mails with N. Chichiolo re: Committee discovery (.2). | 2.1 | 2,373.00 | 15988985 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/06/2014 | | | Prepare Rule 2004 discovery docs for attorney review (.3); finalize documents re: Rule 2004 discovery for production (.4). | 0.7 | 154.00 | 16028149 |
| 14888 | CHICHIOLO N W | ASSOCIATE | 05/06/2014 | | | Meeting w/ B. Katz, J. Baum, and A. Lipkin in preparation for B. Katz deposition by the committee of unsecured creditors and prep for same; review documents collected from B. Katz i/c/w committee's request for documents related to their objection to the plan. | 6.1 | 4,178.54 | 16006151 |
| 13632 | LIPTON S | ASSOCIATE | 05/06/2014 | | | Prepare J Baum and A Lipkin for documents for production re: medical malpractice Rule 2004 discovery (4.0); conduct quality control check of production documents (.9); emails to and from N. Chichiolo and M. Arakelyan re: same (.2). | 5.1 | 1,912.50 | 16005184 |
| 03389 | LIPKIN A J | PARTNER | 05/06/2014 | | | Prepare for and attend meeting with B. Katz and J. Baum re: Committee depo. prep (1.9); T/c w/ B. Katz re: Committee depositions (.1); E-mails with M. Bunin and M. Johnson re: Katz deposition (.4); Analyze documents to prepare for M. Johnson and B. Katz prep session (1.1); E-mails with M. Bunin re: plan voting (.1); T/c and e-mail with N. Chichiolo re: document production and review related documents (.3). | 3.9 | 4,407.00 | 15989002 |

14

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00008   PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct. Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 04/04/2014 | | | Continue reviewing objections and drafting reply re: disclosure statement objections (4.9); t/c w/ A. Lipkin re: PBGC comments to disclosure statement (.3); update disclosure statement with comments from PBGC (.6); t/c w/ A. Lipkin to discuss DASNY comments to plan (.7); conf. call w/ Donlin Recano and A. Cannon re: ballots, solicitation prep (.4); t/c w/ S. Korf and A. Lipkin re: HHS issues and objection (.2); revise plan based on DASNY objection, covered persons fund, indemnification issues for doctors/residents/interns (.7); prepare plan disclosure statement related materials for A. Lipkin review (.3). | 10.6 | 8,162.00 | 15913911 |
| 14526 | CANNON A W | ASSOCIATE | 04/04/2014 | | | Prepare for and t/c w/ A. Burns and DRC re: balloting and conformation procedures (.9); research re: classification matters and multiple emails w/ A. Burns re: same (1.9). | 2.8 | 2,030.00 | 15855371 |
| 03389 | LIPKIN A J | PARTNER | 04/04/2014 | | | E-mails with D. Meier re: disclosure statement (.2); T/cs w/ A. Burns re: plan and disclosure statement revisions (.9); T/c w/ B. Katz re: revisions to financial exhibits to disclosure statement and new sources and uses exhibits (.8); t/c w/ A. Burns re: plan issues list and process (.1); T/c w/ P. Labov and M. Brofman re: medical malpractice issues in plan (.8); E-mails with D. Meier and A. Burns re: plan issues list and resolutions (.1); T/c w/ D. Meier and A. Burns re: plan changes (.3). | 3.2 | 3,616.00 | 15892062 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/04/2014 | | | Ensure classes of ballots are up to date. | 0.1 | 20.00 | 15854956 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/05/2014 | | | Research re: plans w/ DIP claims for A. Cannon. | 0.5 | 155.00 | 15855670 |
| 13723 | BURNS A | ASSOCIATE | 04/05/2014 | | | Draft summary chart for reply to objection to Disclosure Statement. | 2.1 | 1,617.00 | 15913912 |
| 14526 | CANNON A W | ASSOCIATE | 04/05/2014 | | | Research re: 1123 classification matters and email A. Burns re: same (1.3); email corr. w/ A. Ambeault re: same (.1). | 1.4 | 1,015.00 | 15855374 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014  1:11:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00008  PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

For Acct.
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | Revise plan (1.8); Review UST/Curtin Disclosure Statement comments and discuss with A. Burns (.2); Conf. w/ A. Burns re: plan and disclosure statement finalization, filing and Reply to disclosure statement objections (1.2); Revise Reply to Disclosure Statement objections (.8); Analyze draft DNSNY Reply to disclosure statement objections and exchange related e-mails with D. Meier (.2); T/c w/ B. Katz re: financial projections to open plan issues (.2); E-mails with B. Rakowitz re: settlement of disclosure statement and plan objections (.1); Revise disclosure statement (1.3); T/cs w/ A. Burns re: plan and disclosure statement changes (.2); T/c w/ D. Meier re: plan and disclosure statement filing (.1); T/cs and e-mails with A. Cannon re: Reply to Disclosure Statement objection and research on confirmation objections (.3); E-mails with K. Mahony re: DS disclosure statement objections resolution and follow up e-mails with D. Meier and A. Burns re: plan (.2); T/cs w/ B. Katz and J. Baum re: disclosure statement hearing (.2); E-mails with D. Meier and A. Burns re: Publication Notice and mailing (.2); T/cs w/ A. Burns and A. Cannon re: disclosure statement order changes (1.2); Prepare for disclosure statement hearing (.3). | 6.1 | 6,893.00 | 1569207( |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 04/08/2014 | | | Assist with filing of Reply to DS objections. | 1.0 | 200.00 | 1591731( |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

For Acct.
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 13723 | BURNS A | ASSOCIATE | 04/24/2014 | | | corr. w/ IMC re: doctors in connection with covered persons fund contributions (.2); r/c w/ D. Meier re: ad hoc doctors salaries in connection with covered person fund contributions (.1); revise IMC list in connection with same (.5); related corr. w/ S. Dwyer (.1); related corr. w/ R. Marini, D. Meier (.1); review text sheets from publication of confirmation hearing notice and related corr. w/ Donlin (.2); r/c w/ S. Hightower of Tongyhoof re: plan/classes/contracts (.5); review proposed contributions from Ad Hoc Doctors group (.1); discuss plan supplement, mediation, next steps w/ A. Lipkin (.4); r/c w/ Dwyer on doctors and pending medmal cases (.5); review various corr. w/ A. Lipkin, D. Meier on indemnification issues in plan and revise section of plan in connection with same (1.0). | 4.3 | 3,311.00 | 15914034 |
| 14526 | CANNON A W | ASSOCIATE | 04/24/2014 | | | update plan supplement list (.4), corr. w/ K. Fite on preparation of same (.1), follow up with Committee, DASNY, CohnReznick on outstanding information for plan supplement (.1). Research re: plan confirmation issues, voting classes (5.4); emails w/ A. Lipkin re: same (.5). | 5.9 | 4,277.54 | 15927325 |
| 15615 | FITE K | LEGAL ASSISTNT | 04/24/2014 | | | Assist A. Cannon w/ research re: voting classes in ch. 11 plans. | 1.2 | 240.00 | 15091401 |

39

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014 1:11:04PM
Client: 120157 INTERFAITH MEDICAL CENTER
Matter: 00009 RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct. only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 02/10/2014 | | | Save Donlin December 2013 fee app to WFG system (.1); prepare ExY supplemental retention application for filing (.7); finalize filing of supplemental ExY retention order w/ managing attorney's office (.2); circulate filed version to attorney (.1). | 1.1 | 220.00 | 15797256 |
| 15446 | JONES S D | PARTNER | 02/10/2014 | | | Corr. w/ M. Lee re: ExY retention application (.2); Review of Foley revisions to same (.1). | 0.3 | 262.50 | 15770416 |
| 13723 | BURNS A | ASSOCIATE | 02/11/2014 | | | Review Donlin fee statement and related corr. w/ S. Jones and same (.1). | 0.1 | 77.00 | 15768056 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/11/2014 | | | Prepare and serve CohnReznick's January 2014 fee statement (.6); prepare Donlin's third interim fee app for filing (.5). | 1.1 | 220.00 | 15713825 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/12/2014 | | | Prepare Donlin notice of rate increase for filing (.4); prepare CohnReznick third interim fee app for filing (.5); circulate interim fee apps filed on docket, e.g. DiConza Traurig's, to attorneys (.2). | 1.1 | 220.00 | 15713895 |
| 13723 | BURNS A | ASSOCIATE | 02/12/2014 | | | Review CohnReznick fee application and related corr. w/ K. Fite re: filing of same. | 0.2 | 154.00 | 15768060 |
| 15446 | JONES S D | PARTNER | 02/12/2014 | | | Review of DRC fee application and approval to file. | 0.1 | 87.50 | 15770432 |
| 15446 | JONES S D | PARTNER | 02/12/2014 | | | Corr. w/ A. Logan, K. Fite re: filing notice of DRC rate increase (.1); Corr. w/ A. Burns re: CR interim fee application (.1). | 0.2 | 175.00 | 15770435 |
| 03389 | LIPKIN A J | PARTNER | 02/12/2014 | | | E-mails with K. Fite and A. Burns re: CR fee application. | 0.2 | 113.00 | 15724272 |
| 03389 | LIPKIN A J | PARTNER | 02/13/2014 | | | Begin draft of notice of hearing on third interim fee apps. | 0.4 | 226.00 | 15718935 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/13/2014 | | | Review PCO and PCO counsel Jan. fee statements and related e-mails with R. Mariani (.1); Quick review and forward Donlin and ExY fee statements (.1). | 0.2 | 40.00 | 15724272 |
| 03389 | LIPKIN A J | PARTNER | 02/14/2014 | | | Update notice of hearing on interim fee apps with newly filed fee app information. | 0.2 | 113.00 | 15718934 |
| 13723 | BURNS A | ASSOCIATE | 02/14/2014 | | | Service corr. re: fee applications. | 0.1 | 77.00 | 15768090 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/18/2014 | | | Scan and save professionals' monthly fee statements. | 0.4 | 80.00 | 15730805 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client: 120157  INTERPATH MEDICAL CENTER
Matter: 00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 02/19/2014 | | | Review Nixon Peabody January fee statement and related e-mails with W. K. Kwok and C. Desiderio. | 0.3 | 339.00 | 15747652 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/20/2014 | | | Prepare and serve Nixon Peabody January fee statement (.6); draft agenda for possible 2/24 hearing on ExY supplemental retention app (.3); begin preparation of materials for same, e.g. Chambers and UST binders (.3); t/c w/ A. Burns re: Nixon Peabody and same hearing (.2). | 1.4 | 280.00 | 15730904 |
| 03389 | LIPKIN A J | PARTNER | 02/20/2014 | | | E-mails with K. Fite and A. Burns re: 2/24 court agenda and hearing on supplemental ExY retention. | 0.1 | 113.00 | 15781734 |
| 13723 | BURNS A | ASSOCIATE | 02/21/2014 | | | T/cs w/ Chambers re: supplemental ExY retention hearing (.1); prepare notice of cancellation of hearing and related corr. (.1). | 0.2 | 154.00 | 15768132 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/21/2014 | | | Draft notice of cancellation of 2/24 hearing on supplemental ExY retention (.3); prepare same for filing (.5); prepare related order for submission to Chambers (.4); pull and circulate third interim fee apps from docket (.1); update fee app hearing notice re: same (.1). | 1.4 | 280.00 | 15730914 |
| 03389 | LIPKIN A J | PARTNER | 02/21/2014 | | | E-mails with A. Burns and K. Fite re: no 2/24 hearing and review and sign off on related notice and supplemental rder (.2). | 0.2 | 226.00 | 15781742 |
| 13723 | BURNS A | ASSOCIATE | 02/24/2014 | | | Review GDS monthly fee statements and related time entries (.4); related corr. w/ GDS team (.2). | 0.6 | 462.00 | 15768149 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/24/2014 | | | Update notice of hearing on third interim fee apps (.1); review corrected Alston & Bird fee app filed on docket (.1). | 0.2 | 40.00 | 15758424 |
| 15446 | JONES S D | PARTNER | 02/24/2014 | | | Corr. w/ A. Burns re: GDS staffing report and review of same. | 0.1 | 87.50 | 15770471 |
| 13723 | BURNS A | ASSOCIATE | 02/25/2014 | | | Review revised GDS staffing reports for November, December, January, and related corr. w/ S. Jones and J. Petiford re: filing (.4); review fee hearing notice and comment on same (.4). | 0.8 | 616.00 | 15797261 |
| 15446 | JONES S D | PARTNER | 02/25/2014 | | | Corr. w/ A. Burns re: GDS staffing reports. | 0.1 | 87.50 | 15770495 |
| 15446 | JONES S D | PARTNER | 02/26/2014 | | | Corr. w/ A. Debeault, A. Burns re: GDS fee statement filing. | 0.1 | 87.50 | 15770495 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15621 | PETTREND J | LEGAL ASSISTANT | 02/26/2014 | | | ASSIST with filling of Retention Applications' Report for November, December, and January. | 1.8 | 360.00 | 15756411 |
| 13723 | BURNS A | ASSOCIATE | 02/27/2014 | | | Review GDS retention order (.2); corr. w/ GDS and A. Kin re: staffing reports/strategy (.4). | 0.6 | 462.00 | 15768180 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/27/2014 | | | Calculate CNO retention docs to A. Burns (.2); research re: fee applications (.3); ensure professionals' monthly fee apps are saved to system (.1). | 0.6 | 120.00 | 15758442 |
| 03389 | LIPKIN A J | PARTNER | 02/27/2014 | | | E-mails with R. Mariani and S. Jones re: GDS staffing reports (.2); T/c and e-mails with A. Burns re: GDS (.2). | 0.4 | 452.00 | 15759414 |
| 03389 | LIPKIN A J | PARTNER | 02/28/2014 | | | Review R. Mariani e-mail re: GDS fees. | 0.1 | 113.00 | 15759124 |
| 15446 | JONES S D | PARTNER | 02/28/2014 | | | Corr. W/ A. Burns re: CRO/CESretention issue. | 0.2 | 175.00 | 15833910 |
| 13723 | BURNS A | ASSOCIATE | 03/05/2014 | | | Corr. w/ R. Mariani re: GDS statement. | 0.1 | 77.00 | 15858989 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/07/2014 | | | Pull UST objection to professionals' third interim fee apps and circulate to attorneys. | 0.2 | 40.00 | 15782777 |
| 03389 | LIPKIN A J | PARTNER | 03/07/2014 | | | Review UST objection re: third interim fee applications of all professionals (.2); Review R. Mariani and A. Burns e-mails re: GDS (.1). | 0.3 | 339.00 | 15809423 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/10/2014 | | | Begin shell for statement re: GDS January staffing report. | 0.2 | 40.00 | 15793680 |
| 03389 | LIPKIN A J | PARTNER | 03/10/2014 | | | E-mails with C. Desideratio re: UST January process. | 0.1 | 113.00 | 15800280 |
| 13723 | BURNS A | ASSOCIATE | 03/12/2014 | | | Review Cohenbranick monthly fee statement for February in preparation for service of same and corr. w/ S. Jones re: same (.2); review GDS January re: issues w/ GDS invoices for work performed after step-work order (.2); review GDS January monthly report in connection with same (.2); follow-up corr. w/ R. Mariani (.1); begin drafting response to GDS January monthly report (.1). | 0.8 | 616.00 | 15871100 |
| 03389 | LIPKIN A J | PARTNER | 03/12/2014 | | | Corr. w/ A. Burns re: CR fee statement and review of same. | 0.1 | 87.50 | 15818319 |
| 13723 | BURNS A | ASSOCIATE | 03/13/2014 | | | Revise Debtor's statement re: GDS January monthly report (.3); review A. Lipkin comments to same (.1). | 0.4 | 308.00 | 15831604 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/13/2014 | | | Prepare and serve CR February fee statement. | 0.4 | 80.00 | 15793700 |

**MATTER TIME DETAIL**

Run Date: 7/18/2014    1:11:04PM
Client: 52015    INTERFAITH MEDICAL CENTER
Matter: 00009    RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 03/13/2014 | | | Revise statement re: GDS January fees and discuss with A. Burns and related e-mails with R. Marian | 0.3 | 339.00 | 15809545 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/17/2014 | | | Prepare statement re: GDS January staffing report for filing (.5); related corr. w/ A. Burns and managing attorney's office (.2). | 0.7 | 140.00 | 15799645 |
| 03389 | LIPKIN A J | PARTNER | 03/17/2014 | | | Review DNSNY general objection to UST fee application (.1); Review and sign off on GDS statement (.1). | 0.2 | 226.00 | 15809568 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/18/2014 | | | Circulate CR reply to second interim fee apps to S. Jones | 0.1 | 20.00 | 15803742 |
| 15446 | JONES S D | PARTNER | 03/18/2014 | | | Corr. w/ J. Baum re: CR response to UST objection to fee application. | 0.1 | 87.50 | 15801411 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/19/2014 | | | Save outside professionals' fee statements to WFAG system. | 0.1 | 20.00 | 15803759 |
| 15446 | JONES S D | PARTNER | 03/19/2014 | | | Corr. w/ C. Desiderio re: UST objection to fee application (.1); corr. w/ J. Baum (.1); Related corr. w/ J. Baum (.1). | 0.7 | 612.50 | 15804807 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Prepare CohnReznick reply to third interim fee apps for filing (.3); prepare and serve Nixon Peabody February monthly fee statement (.3). | 0.6 | 120.00 | 15804868 |
| 15446 | JONES S D | PARTNER | 03/20/2014 | | | Corr. w/ K. Fite re: filing of responses to UST objection to fee application (.2); corr. w/ K. Fite re: responses to CR objection to fee application (.1); Corr. w/ K. Fite, W. Knok re: service of Nixon Peabody fee statements (.1). | 0.4 | 350.00 | 15818327 |
| 03389 | LIPKIN A J | PARTNER | 03/21/2014 | | | Review CohnReznick and DiConza responses to UST fee objections. | 0.1 | 113.00 | 15826694 |
| 13723 | BURNS A | ASSOCIATE | 03/24/2014 | | | Review draft order re: interim fee applications for all professionals and related corr. w/ K. Fite (.7); review filed responses and update fee order based on discussion w/ S. Jones (.7). | 1.4 | 1,078.00 | 15831651 |
| 15446 | JONES S D | PARTNER | 03/24/2014 | | | Corr. w/ A. Lipkin re: ParenteBeard retention (.1); related corr. w/ R. Marian (.1); corr. w/ A. Burns re: comments to interim fee app order (.1); review revised version (.1). | 0.9 | 190.00 | 15814999 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/24/2014 | | | Draft order granting third interim fee apps. | 0.4 | 350.00 | 15818356 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client: 120157   INTERFAITH MEDICAL CENTER
Matter: 00009   RETENTION OF PROFESSIONALS - APPLICATION PREPARATION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|-------|
| 15615 | FITE K | LEGAL ASSISTANT | 04/07/2014 | | | Prepare and file notice of final CRO retention order. | 1.1 | 220.00 | 15857103 |
| 15446 | JONES S D | PARTNER | 04/07/2014 | | | Review of Keightley & Ashner OCP materials (.2); review of ParentsBeard engagement letter and related corr. w/ J. Iaiacono (.2). | 0.4 | 350.00 | 15881082 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/09/2014 | | | Prepare final CRO order for submission to Chambers. | 0.6 | 120.00 | 15861795 |
| 13723 | BURNS A | ASSOCIATE | 04/10/2014 | | | Corr. w/ S. Hightower of ToneyKorf re: format for monthly fee reports, related requirements. | 0.1 | 77.00 | 15913949 |
| 15446 | JONES S D | PARTNER | 04/10/2014 | | | Review of CohnReznick fee statement and related corr. w/ R. Martoken. | 0.2 | 175.00 | 15865375 |
| 13723 | BURNS A | ASSOCIATE | 04/11/2014 | | | Review OCP materials and related corr. w/ various corr. w/ K. Fite (.1); corr. w/ S. Hightower of ToneyKorf re: monthly fee statements (.1). | 0.2 | 154.00 | 15911951 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/11/2014 | | | Draft notice of supplement to OCP list (.3); prepare same for filing (.3); prepare OCP affidavits of ParentsBeard and Keightley & Ashner OCP materials for filing (.6); prepare and serve CohnReznick March fee statement (.5). | 1.7 | 340.00 | 15865490 |
| 15446 | JONES S D | PARTNER | 04/11/2014 | | | Corr. w/ K. Fite, H. Ashner re: ASK OCP materials (.1); Review, revise and approve notice of OCP supplement and ParentsBeard materials (.2). | 0.3 | 262.50 | 15867713 |
| 13723 | BURNS A | ASSOCIATE | 04/21/2014 | | | Review Nixon Peabody monthly fee statement in preparation for service and related corr. w/ S. Jones, K. Fite (.2); corr. w/ S. Dwyer of IMC re: necessary redactions to Nixon Peabody fee statement (.1). | 0.3 | 231.00 | 15914014 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/21/2014 | | | Review Nixon Peabody March 2014 fee statement re: consistency of redactions. | 0.6 | 120.00 | 15891374 |
| 15446 | JONES S D | PARTNER | 04/21/2014 | | | Corr. w/ A. Burns re: Nixon Peabody fee statement (.1); corr. w/ L. Feuerstein re: ParentsBeard OCP paperwork (.2). | 0.3 | 262.54 | 15881229 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/22/2014 | | | Prepare and serve Nixon Peabody's March 2014 fee statement. | 0.4 | 80.00 | 15891386 |
| 03389 | LIPKIN A J | PARTNER | 04/22/2014 | | | E-mails with A. Burns re: Nixon Peabody fee statement (.1); Review CRTZ March fee statement (.1); E-mail with J. Leech re: GDS (.1). | 0.3 | 339.00 | 15892166 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/28/2014 | | | Review OCP list to confirm Brown Weinraub inclusion/role. | 0.1 | 20.00 | 15896956 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIFKIN A J
Matter Type: BANKRUPTCY

For Acct.
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 04/29/2014 | | | Various corr. w/ ordinary course professionals re: upcoming OCP report. | 0.5 | 385.00 | 15914066 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/29/2014 | | | Begin draft of fifth OCP report. | 0.2 | 40.00 | 15900966 |
| 13723 | BURNS A | ASSOCIATE | 04/30/2014 | | | Review OCP responses in preparation for quarterly report, related corr. w/ K. Fite. | 0.2 | 154.00 | 15914086 |
| 13723 | BURNS A | ASSOCIATE | 04/30/2014 | | | Corr. w/ all potential holders of fee claims re: deadline for submission of fee claim Estimates pursuant to the plan. | 0.4 | 308.00 | 15914093 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/30/2014 | | | Update fifth OCP report. | 0.7 | 140.00 | 15903086 |
| 13723 | BURNS A | ASSOCIATE | 05/01/2014 | | | T/c w/ N. Goodyear of Wilson Elser re: OCP report (.1); corr. w/ J. Nicholas of Gordian-Dynamls and A. Logan of Donlin re: estimated fee claims pursuant to the plan (.1); Prepare OCP report for filing (.4). | 0.6 | 462.00 | 15998993 |
| 15621 | PETTIFORD J | LEGAL ASSISTANT | 05/01/2014 | | | Corr. w/ A. Burns re: OCP report. | 0.1 | 87.50 | 15923370 |
| 15446 | JONES S D | PARTNER | 05/01/2014 | | | Assist with filing of fifth OCP report. | 0.5 | 100.00 | 15984577 |
| 13723 | BURNS A | ASSOCIATE | 05/08/2014 | | | Review monthly fee statement and time entries for Cohnreznick in preparation for service of same. | 0.4 | 308.00 | 15998971 |
| 15446 | JONES S D | PARTNER | 05/08/2014 | | | Corr. w/ A. Burns re: filing Cohnreznick fee statement. | 0.1 | 87.50 | 15955735 |
| 13723 | BURNS A | ASSOCIATE | 05/09/2014 | | | Corr. w/ K. Fite re: service of Cohnreznick monthly report. | 0.1 | 77.00 | 15998986 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/09/2014 | | | Prepare and serve CohnReznick's April 2014 fee statement. | 0.3 | 60.00 | 15935192 |
| 03389 | LIFKIN A J | PARTNER | 05/09/2014 | | | Review W&S April fee statement. | 0.2 | 226.00 | 16017134 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/12/2014 | | | Review notices of appearance filed on docket to ensure firm conflicts disclosures are up to date. | 0.1 | 20.00 | 15937020 |
| 15446 | JONES S D | PARTNER | 05/20/2014 | | | Prepare and serve Nixon Peabody's April fee statement. | 0.3 | 60.00 | 15957835 |
| 15446 | JONES S D | PARTNER | 05/20/2014 | | | Review proposed redactions to Nixon Peabody fee statement and related corr. w/ R. Rook, Egan, C. Desiderio (.2); related corr. w/ K. Fite (.1). | 0.3 | 262.50 | 15973375 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/21/2014 | | | Complete service of Nixon Peabody April fee statement. | 0.1 | 20.00 | 15959071 |
| 15446 | JONES S D | PARTNER | 05/21/2014 | | | Corr. w/ K. Fite re: Nixon Peabody fee statement. | 0.1 | 87.50 | 15973375 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client:  120157  INTERPATH MEDICAL CENTER
Matter:  00010  FEE APPLICATION PREPARATION AND DEFENSE
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 02/05/2014 | | | Begin review of January monthly billing detail for monthly fee statement (.5); continue review of January monthly billing detail (.9). | 1.4 | 280.00 | 1579726? |
| 15615 | FITE K | LEGAL ASSISTANT | 02/06/2014 | | | Complete first round of review of January billing detail. | 0.2 | 40.00 | 15708495 |
| 13723 | BURNS A | ASSOCIATE | 02/08/2014 | | | Corr. w/ A. Lipkin, S. Jones re: interim fee application deadlines. | 0.1 | 77.00 | 1568032 |
| 13723 | BURNS A | ASSOCIATE | 02/09/2014 | | | Draft and update Third Interim Fee Application. | 1.3 | 1,001.00 | 1568303? |
| 15615 | FITE K | LEGAL ASSISTANT | 02/10/2014 | | | Review and revise Interim fee application (.3); t/c w/ K. Fite re: same (.1); review S. Jones comments to same and incorporate/address (.5). | 0.9 | 693.00 | 1576803? |
| 15615 | FITE K | LEGAL ASSISTANT | 02/10/2014 | | | Corr. w/ WFRG team re: timeline for filing of third interim fee app. | 0.2 | 40.00 | 15713812 |
| 03389 | LIPKIN A J | PARTNER | 02/10/2014 | | | Revise January fee materials for January fee statement and WFG interim fee application. | 0.4 | 452.00 | 1572425? |
| 13723 | BURNS A | ASSOCIATE | 02/11/2014 | | | Further revision to fee application and discuss same w/ A. Lipkin (.8); review WFG January monthly statement (.1). | 0.9 | 693.00 | 15768004 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/11/2014 | | | Draft WFKG January 2014 monthly fee statement (.9); corr. w/ A. Burns and S. Jones re: same (.1); prepare same for service (.4); prepare and serve WFKG January 2014 monthly fee statement (.3). | 1.7 | 340.00 | 1579726? |
| 03389 | LIPKIN A J | PARTNER | 02/12/2014 | | | T/c w/ A. Burns re: 3rd interim fee application (.1); Revise January materials for January fee statement and 3rd interim fee application (.6); Revise 3rd interim fee application (.5); E-mail w/ A. Burns re: 3rd fee application (.1). | 1.3 | 1,469.00 | |
| 13723 | BURNS A | ASSOCIATE | 02/12/2014 | | | Corr. w/ K. Fite re: updates to interim fee application, review billing details, disbursement detail (.1); revised and updated fee application, disbursement detail (.6); preparation for filing (.5). | 1.2 | 924.00 | 15768006 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/12/2014 | | | Follow up w/ Accounting re: service of January monthly fee statement (.2); Revise fee application and related corr. in prep for filing (.5); Finalize updated fee application, related calculations, preparation for filing, preparation for third interim fee application and make related edits (2.6). | 2.8 | 560.00 | 1571383? |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014 1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00010  FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 02/12/2014 | | | e-mails with A. Burns re: 3rd interim fee application (.1); finish reviewing 3rd fee application (.7). | 0.8 | 904.00 | 15724264 |
| 13723 | BURNS A | ASSOCIATE | 02/13/2014 | | | Further revisions to interim fee application and related corr. w/ K. Fite re: filing prep. | 0.9 | 693.00 | 15768070 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/13/2014 | | | Prepare WFG third interim fee statement for filing (1.2); redactions re: same (.2); prepare letter for filing (.3); prepare and send unredacted service copies for Chambers (.6). | 2.3 | 460.00 | 15718930 |
| 15446 | JONES S D | PARTNER | 02/13/2014 | | | Approve 3d interim fee application for filing (.1); Related corr. w/ A. Burns, K. Fite (.1). | 0.2 | 175.00 | 15770045 |
| 03389 | LIPKIN A J | PARTNER | 02/13/2014 | | | Final review of 3rd interim fee application (.4); T/cs, e-mails and confs. w/ A. Burns re: 3rd interim fee application (.2). | 0.6 | 678.00 | 15724280 |
| 13723 | BURNS A | ASSOCIATE | 02/24/2014 | | | Corr. w/ UST and A. Lipkin re: fee objection deadlines. | 0.1 | 77.00 | 15768150 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/06/2014 | | | Review monthly billing detail for inclusion in February monthly fee statement. | 1.1 | 220.00 | 15871010 |
| 03389 | LIPKIN A J | PARTNER | 03/07/2014 | | | Begin draft of WFG February monthly fee statement (1.3); begin drafting reply to WFG objection to third interim fee app (.4); corr. w/ WFG attorneys re: clarifying time entries marked by UST as "vague" (.7). | 1.4 | 280.00 | 15782780 |
| 15446 | JONES S D | PARTNER | 03/07/2014 | | | Review UST fee objection re: WFG third interim and exchange related e-mails with K. Fite (.2); Prepare materials re: response to UST fee objection (.2). | 0.4 | 452.00 | 15809420 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/10/2014 | | | Begin draft of reply to UST objection to WFG interim fee app (.6); work on revisions to time entries for same (.8). | 1.4 | 280.00 | 15739360 |
| 13723 | BURNS A | ASSOCIATE | 03/10/2014 | | | Corr. w/ K. Fite re: preparation of response to UST fee app objection. | 0.1 | 87.50 | 15821300 |
| 15446 | JONES S D | PARTNER | 03/12/2014 | | | Review UST objection to vague fee entries and supplement descriptions where possible. | 0.3 | 231.00 | 15800180 |
| 13723 | BURNS A | ASSOCIATE | 03/12/2014 | | | Update attorney revisions to time entries and supplement descriptions where possible. | 0.2 | 40.00 | 15793700 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/13/2014 | | | T/cs w/ A. Burns and Accounting re: January fee statement. | 0.2 | 40.00 | 15939700 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014 1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 03/14/2014 | | | Corr. w/ WFG team re: timing of next monthly fee statement. | 0.1 | 20.00 | 1579676? |
| 03389 | LIPKIN A J | PARTNER | 03/15/2014 | | | Revise materials re: WFG Feb. fee statement and next interim fee application. | 0.8 | 904.00 | 1580946? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/17/2014 | | | Review A. Lipkin comments to February time detail (.2) and related corr. w/ Accounting (.1); corr. w/ S. Jones and A. Burns re: reply for UST objection to third interim fee app (.2). | 0.5 | 100.00 | 1579965? |
| 15446 | JONES S D | PARTNER | 03/17/2014 | | | Corr. w/ K. Fite re: WFG response to UST objection. | 0.1 | 87.50 | 1580140? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/18/2014 | | | Work on February 2013 monthly fee statement (.6); update exhibit WFG reply to UST objection to third interim fee app (.2); t/cs w/ S. Jones re: same (.1). | 0.9 | 180.00 | 1580374? |
| 15446 | JONES S D | PARTNER | 03/18/2014 | | | Revising response to UST objection to fee application. | 1.1 | 962.50 | 1580140? |
| 13723 | BURNS A | ASSOCIATE | 03/19/2014 | | | Review WFG February fee statement in preparation for service of same. | 0.1 | 77.00 | 1583162? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/19/2014 | | | Revise WFG reply to UST objection to third interim fee apps. | 0.7 | 140.00 | 1580375? |
| 15446 | JONES S D | PARTNER | 03/19/2014 | | | Revise WFG response to UST fee objection (.4); related corr. w/ K. Fite (.2). | 0.6 | 525.00 | 1580481? |
| 13723 | BURNS A | ASSOCIATE | 03/20/2014 | | | Review final WFG February fee statement. | 0.1 | 77.00 | 1583160? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Prepare and serve WFG February monthly fee statement (.7); corr. A. Lipkin and S. Jones re: third interim fee app objections (.2); revise same per A. Lipkin comments (.2); prepare same for filing (.7). | 1.8 | 360.00 | 1580486? |
| 15446 | JONES S D | PARTNER | 03/20/2014 | | | Revise and approve WFG February fee statement for service. | 0.1 | 87.50 | 1581833? |
| 03389 | LIPKIN A J | PARTNER | 03/20/2014 | | | Revise and sign off on reply to UST and DASNY objection to WFG 3rd interim fee application. | 0.2 | 226.00 | 1582668? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/21/2014 | | | Follow up w/ S. Jones and Accounting re: service of February monthly fee statement. | 0.2 | 40.00 | 1580777? |
| 13723 | BURNS A | ASSOCIATE | 03/25/2014 | | | Corr. w/ ExY and update proposed fee application order re: agreed-to reduction in expenses (.2); circulate draft order to professionals for review (.4). Related follow up with Garfunkel Wild re: fee reductions requested by UST (.2). | 0.8 | 616.00 | 1581165? |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014  1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | Prepare for 3/26 WFSG fee hearing and related T/cs w/ A. Burns. | 0.1 | 113.00 | 15826731! |
| 15615 | FITE K | LEGAL ASSISTANT | 04/04/2014 | | | Begin review of monthly billing detail for use in March 2014 fee statement. | 0.4 | 80.00 | 15859496: |
| | | | 04/07/2014 | | | Continue review of March monthly billing detail. | 1.4 | 280.00 | 15858831! |
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | Complete review of March monthly billing detail. | 0.4 | 80.00 | 15859924! |
| 13723 | BURNS A | ASSOCIATE | 04/09/2014 | | | Review revisions to March monthly billing detail. | 0.2 | 40.00 | 15861794! |
| | | | 04/15/2014 | | | Review A. Lipkin edits to March billing detail. | 0.4 | 80.00 | 15875608! |
| 03389 | LIPKIN A J | PARTNER | 04/15/2014 | | | Review and revise materials for WFG March fee statement and next interim fee application. | 0.9 | 1,017.00 | 15892212! |
| 13723 | BURNS A | ASSOCIATE | 04/17/2014 | | | Review March fee statement, related edits w/ K. File re: service of same. | 0.2 | 154.00 | 15911590! |
| 15615 | FITE K | LEGAL ASSISTANT | 04/17/2014 | | | Draft WFSG March monthly fee statement. | 0.7 | 140.00 | 15878650! |
| 13446 | JONES S D | PARTNER | 04/17/2014 | | | Review of April fee statement, approval for filing. | 0.1 | 87.50 | 15881117! |
| 13723 | BURNS A | ASSOCIATE | 04/18/2014 | | | Review final WFG March fee statement in preparation for service. | 0.1 | 77.00 | 15914002! |
| 15615 | FITE K | LEGAL ASSISTANT | 04/18/2014 | | | Serve WFG March monthly fee statement. | 0.6 | 120.00 | 15878548! |
| | | | 04/22/2014 | | | Follow up w/ S. Jones and Accounting re: March fee statement. | 0.2 | 40.00 | 15891384! |
| 13723 | BURNS A | ASSOCIATE | 05/05/2014 | | | E-mails w/ A. Burns and accounting re: estimates for April fees (.2); begin review of April billing detail for use in monthly fee statement (1.0). | 1.2 | 240.00 | 16028165! |
| 03389 | LIPKIN A J | PARTNER | 05/06/2014 | | | Complete review of April billing detail. | 1.2 | 240.00 | 15929774! |
| | | | 05/08/2014 | | | Review edits to April billing detail. | 0.1 | 20.00 | 15932894! |
| | | | 05/09/2014 | | | Finalize revisions to April monthly billing detail. | 0.1 | 20.00 | 15935188! |
| 03389 | LIPKIN A J | PARTNER | 05/13/2014 | | | Review and revise April fee materials for monthly fee statement and next fee application. | 1.2 | 1,356.00 | 15961311! |
| 15615 | FITE K | LEGAL ASSISTANT | 05/15/2014 | | | Corr. w/ A. Burns and Accounting re: April, May fee estimates. | 0.3 | 60.00 | 15950081! |
| 13723 | BURNS A | ASSOCIATE | 05/16/2014 | | | Begin draft of April monthly fee statement. | 0.2 | 40.00 | 15951924! |
| | | | 05/19/2014 | | | Review WFG monthly fee statement in preparation for service. | 0.3 | 231.00 | 15999018! |

4

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00010  FEE APPLICATION PREPARATION AND DEFENSE
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 05/19/2014 | | | finish drafting WTSC April fee statement (.6); prepare and serve same (.7). | 1.3 | 260.00 | 15957581! |
| 15446 | JONES S D | PARTNER | 05/19/2014 | | | Corr. w/ K. Fite re: fee statement service. | 0.1 | 87.50 | 15954922 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/27/2014 | | | Follow up w/ S. Jones and accounting re: April fee statement. | 0.3 | 60.00 | 15971234 |
| | | | | | | TOTAL 120157.00010 | 42.5 | 20,512.00 | |
| | | | | | | TOTAL | 42.5 | 20,512.00 | |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:11:04PM
Client: 120157 INTERFAITH MEDICAL CENTER
Matter: 00011 AVOIDANCE ACTION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 02/11/2014 | | | Conf. w/ A. Burns re: avoidance actions. | 0.1 | 113.00 | 15724262 |
| 14630 | TRICOMI C W | LEGAL ASSISTANT | 02/25/2014 | | | Update notice paragraph re: purchase agreement. | 0.2 | 42.00 | 15762082 |
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | Work on next round of preference actions. | 0.1 | 113.00 | 15826700 |
| 03389 | LIPKIN A J | PARTNER | 04/09/2014 | | | T/c, conferences and e-mails with J. Baum, A. Burns and B. Katz re: preference action list. | 0.4 | 452.00 | 15892084 |
| | | | 04/10/2014 | | | Review revised preference list for disclosure statement exhibits. | 0.1 | 113.00 | 15892091 |
| | | | 04/15/2014 | | | E-mails with B. Katz and R. Marlani re: prepetition payments. | 0.1 | 113.00 | 15892118 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/18/2014 | | | Research re: settlements of preference actions | 0.7 | 140.00 | 15878548 |
| | | | 05/01/2014 | | | E-mails with A. Burns re: new preference settlements. | 0.1 | 113.00 | 15958122 |
| 03389 | LIPKIN A J | PARTNER | 05/02/2014 | | | E-mail with D. Meier re: Foundation preference issues (.1); Review Medline pref. exposure material (.1); E-mails to A. Burns re: retained preference actions (.1). | 0.3 | 339.00 | 15958134 |
| | | | 05/30/2014 | | | E-mails to A. Burns re: preference action settlement procedures. | 0.1 | 113.00 | 15995805 |

TOTAL 120157.00011      2.2      1,651.00

TOTAL      2.2      1,651.00

1

# MATTER TIME DETAIL

Run Date & Time: 7/22/2014  2:15:12PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00002  CASE ADMINISTRATION
Currency: USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | E-mails with K. Fite re: Omnibus hearing dates, etc (.6); e-mails with A. Burns re: 6/9 hearing (.1); Conference and e-mails with A. Burns re: hearing on J. James motion to dismiss (.2); Revise order denying J. James motion to dismiss and discuss with A. Burns (.4). | 0.8 | 904.00 | 1601982 |
| 13723 | BURNS A | ASSOCIATE | 06/10/2014 | | | Review final version of order denying James motion and corr. w/ K. Fite re: upload of same for entry by court (.2); Corr. w/ J. James re: same (.1). | 0.3 | 231.00 | 1609601 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/10/2014 | | | Prepare order re: Julia James motion to dismiss for submission to Chambers. | 0.6 | 120.00 | 1601938 |
| 15446 | JONES S D | PARTNER | 06/10/2014 | | | Corr. w/ A. Burns re: post-confirmation tasks. | 0.1 | 87.50 | 1603699 |
| 03389 | LIPKIN A J | PARTNER | 06/10/2014 | | | E-mails with K. Fite and A. Burns re: J. James Order, Notice and upload. | 0.1 | 113.00 | 1602238 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/11/2014 | | | Circulate docket items, e.g. orders, relevant to recent hearings, to WEG teams (.2); review same orders for judge's changes (.2). | 0.4 | 80.00 | 1602957 |
| 03389 | LIPKIN A J | PARTNER | 06/11/2014 | | | Review order denying J. James motion to dismiss case and Bankruptcy Court entry of (.1); Review draft of 9th PCO Report and exchange related e-mails with S. Korf and M. Cyganowski (.2). | 0.3 | 339.00 | 1603424 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/12/2014 | | | Ensure case calendar is up to date. | 0.2 | 40.00 | 1602658 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/13/2014 | | | Review matters for 6/30 hearing. | 0.1 | 20.00 | 1602726 |
| 03389 | LIPKIN A J | PARTNER | 06/13/2014 | | | Review 9th PCO report as filed and forward to IMC senior management and related e-mails with M. Cyganowski. | 0.3 | 339.00 | 1603423 |
| 13723 | BURNS A | ASSOCIATE | 06/16/2014 | | | Review case calendar and related corr. w/ K. Fite re: upcoming deadlines. | 0.1 | 77.00 | 1603360 |
| 03389 | LIPKIN A J | PARTNER | 06/16/2014 | | | Ensure case calendar is up to date; circulate to attorneys (.3); research re: judgment liens (.5). | 0.8 | 160.00 | 1603161 |
| 33389 | LIPKIN A J | PARTNER | 06/16/2014 | | | Review IMC case calendar. | 0.1 | 113.00 | 1604092 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/17/2014 | | | Research re: judgment liens. | 0.5 | 100.00 | 1603320 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/19/2014 | | | Ensure case calendar is up to date. | 0.1 | 20.00 | 1605801 |

TOTAL 120157.00002  18.8  10,429.00

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014  1:04:52PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked Thru 06/30/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 06/09/2014 | | | Review notices of appearance filed on docket to ensure firm conflicts disclosures are up to date. | 0.1 | 20.00 | 16018591 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/12/2014 | | | Procure outside professionals' fee statements. | 0.1 | 20.00 | 1602458? |
| 13723 | BURNS A | ASSOCIATE | 06/17/2014 | | | Update files re: fee statements received from outside professionals. | 0.4 | 80.00 | 1603320? |
| 03389 | LIPKIN A J | PARTNER | 06/17/2014 | | | Review PCO and his counsel (Traurig) May fee statements. | 0.1 | 113.00 | 1604379? |
| 13723 | BURNS A | ASSOCIATE | 06/18/2014 | | | Review Cohnreznick fee statement for May fee statements. | 0.3 | 231.00 | 1604203? |
| 15446 | JONES S D | PARTNER | 06/18/2014 | | | Corr. w/ A. Burns re: Cohnreznick May fee statement. | 0.1 | 87.50 | 1604223? |
| 15615 | FITE K | LEGAL ASSISTANT | 06/19/2014 | | | Prepare Cohnreznick May fee statement for service. | 0.3 | 60.00 | 1605802? |
| 13723 | BURNS A | ASSOCIATE | 06/20/2014 | | | Review Nixon Peabody monthly fee statement for May and related corr. w/ Nixon (.1), review revised Nixon statement (.1), coordinate service of both fee statements w/ K. Fite (.1). | 0.3 | 231.00 | 1604240? |
| 15615 | FITE K | LEGAL ASSISTANT | 06/20/2014 | | | Prepare and serve Nixon Peabody May fee statement (.3). | 0.3 | 60.00 | 16103991 |
| 15446 | JONES S D | PARTNER | 06/20/2014 | | | Corr. w/ A. Burns re: Nixon Peabody fee statement (.1). | 0.1 | 87.50 | 1610396? |
| 13723 | BURNS A | ASSOCIATE | 06/25/2014 | | | Corr. w/ all professionals re: submission of applications for final fee claims | 0.2 | 154.00 | 1609002? |
| 15446 | JONES S D | PARTNER | 06/27/2014 | | | Corr. w/ S. Hightower of ToneyKorf re: its final fee statement and review of draft of same (.7). | 0.7 | 539.00 | 1609959? |
| 15446 | JONES S D | PARTNER | 06/30/2014 | | | Corr. w/ N. Ashner re: OCP cap (.2). | 0.2 | 175.00 | 1607770? |

TOTAL 120157.00009    3.2    1,858.00

TOTAL    3.2    1,858.00

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014  1:04:52PM
Client:   120157  INTERPATH MEDICAL CENTER
Matter:   00010  FEE APPLICATION PREPARATION AND DEFENSE
Currency: USD

Worked Thru 06/30/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FYFE K | LEGAL ASSISTANT | 06/06/2014 | | | Begin review of May 2014 monthly billing detail to ensure conformity w/ UST guidelines. | 0.7 | 140.00 | 16016634 |
| 15615 | FYFE K | LEGAL ASSISTANT | 06/08/2014 | | | Continue review of billing detail in preparation for May monthly fee statement. | 1.2 | 240.00 | 16016638 |
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | Complete review of May monthly billing detail. | 1.0 | 200.00 | 16018597 |
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | E-mails with K. Fyfe and A. Burns re: 4th interim fee application. | 0.1 | 113.00 | 16019836 |
| 15615 | FYFE K | LEGAL ASSISTANT | 06/10/2014 | | | Prep May billing detail for filing. | 0.1 | 20.00 | 16019375 |
| 15615 | FYFE K | LEGAL ASSISTANT | 06/11/2014 | | | Review A. Lipkin comments on May fee statement material. | 0.1 | 20.00 | 16023577 |
| 03389 | LIPKIN A J | PARTNER | 06/11/2014 | | | Review and revise May fee materials for monthly fee statement and final fee application and for case management. | 1.1 | 1,243.00 | 16034230 |
| 15615 | FYFE K | LEGAL ASSISTANT | 06/12/2014 | | | Further revise May monthly billing detail per A. Lipkin comments. | 0.4 | 80.00 | 16025589 |
| 15615 | FYFE K | LEGAL ASSISTANT | 06/16/2014 | | | Review final billing detail for use in May 2014 fee statement (.4); draft May fee statement (.3). | 0.7 | 140.00 | 16031610 |
| 13723 | BURNS A | ASSOCIATE | 06/17/2014 | | | Corr. w/ K. Fyfe re: final fee app preparation and timing. | 0.1 | 77.00 | 16033619 |
| 15615 | FYFE K | LEGAL ASSISTANT | 06/17/2014 | | | Complete draft of May 2014 fee statement (.4) and e-mails w/ A. Cannon re: final fee app (.2). | 0.6 | 120.00 | 16033206 |
| 13723 | BURNS A | ASSOCIATE | 06/19/2014 | | | Review WFG May fee statement in preparation for service of same. | 0.4 | 308.00 | 16042035 |
| 13723 | BURNS A | ASSOCIATE | 06/19/2014 | | | Update WFG May fee statement (.6); prepare and serve same (.5); draft WFG final fee application (1.3). | 2.4 | 480.00 | 16056015 |
| 15446 | JONES S D | PARTNER | 06/19/2014 | | | Approve WFG May fee statement for service. | 0.1 | 87.50 | 16077685 |
| 13723 | BURNS A | ASSOCIATE | 06/20/2014 | | | Review final fee statement for May for service of same (.2). | 0.2 | 154.00 | 16103956 |
| 15615 | FYFE K | LEGAL ASSISTANT | 06/20/2014 | | | Update interim fee app draft and e-mail A. Burns re: same. | 0.4 | 80.00 | 16058034 |
| 03389 | LIPKIN A J | PARTNER | 06/20/2014 | | | Continue drafting WFG final fee application (1.4). | 1.4 | 280.00 | 16094050 |
| 03389 | LIPKIN A J | PARTNER | 06/23/2014 | | | T/c w/ A. Burns re: WFG final fee application. | 0.1 | 113.00 | 16047989 |
| 14526 | CANNON A W | ASSOCIATE | 06/24/2014 | | | Draft employee/benefits section of final fee application. | 0.5 | 362.50 | 16090025 |
| 13723 | BURNS A | ASSOCIATE | 06/26/2014 | | | Draft final fee application. | 0.8 | 616.00 | 16090027 |

**Exhibit B**

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 02/10/14 | Joseph Baum | 1 | Review correspondence from counsel re: outcome of telephonic court hearing | 0.20 | 550 | 110.00 |
| 04/04/14 | Bernard A. Katz | 1 | Correspondence with committee FA re: exit costs. | 0.30 | 720 | 216.00 |
| 04/29/14 | Bernard A. Katz | 1 | Review correspondence with Committee Counsel and Judge Stong re: document production. | 0.40 | 720 | 288.00 |
| 05/13/14 | Linda Berenyi | 1 | Plan confirmation binder - copies, tabs and TOC | 2.10 | 180 | 378.00 ✓ |
| 05/14/14 | Joseph Baum | 1 | Review B. Katz declaration. | 0.70 | 550 | 385.00 |
| 05/14/14 | Joseph Baum | 1 | Review J. James' motion. | 1.20 | 550 | 660.00 ✓ |
| 05/14/14 | Joseph Baum | 1 | Review plan supplement. | 1.40 | 550 | 770.00 |
| 05/28/14 | Linda Berenyi | 1 | Updated Plan Confirmation Binder | 0.90 | 180 | 162.00 |
| 06/10/14 | Joseph Baum | 1 | Review bank accounts for trust (.2); e-mail correspondence re: bank accounts (.1). | 0.30 | 550 | 165.00 |
| 06/17/14 | Joseph Baum | 1 | Review flow of funds agreement. | 0.40 | 550 | 220.00 |
| | | **1 Total** | | **7.90** | | **3,354.00** |
| 03/10/14 | Joseph Baum | 2 | Travel time to/from DASNY and Winston & Strawn @ 50% | 1.30 | 550 | 715.00 |
| 03/11/14 | Joseph Baum | 2 | Travel to/from IMC @ 50% | 1.70 | 550 | 935.00 |
| 04/09/14 | Joseph Baum | 2 | Travel to/from court @ 50%. | 1.70 | 550 | 935.00 |
| 05/06/14 | Joseph Baum | 2 | Travel to/from NYC @ 50%. | 1.30 | 550 | 715.00 |
| 05/19/14 | Joseph Baum | 2 | Travel to/from IMC @ 50%. | 1.40 | 550 | 770.00 |
| 05/19/14 | Roberta Probber | 2 | Travel to and from Brooklyn - 50% | 1.00 | 490 | 490.00 |
| 05/29/14 | Joseph Baum | 2 | Travel to/from NYC @ 50% | 1.40 | 550 | 770.00 |
| 06/02/14 | Bernard A. Katz | 2 | Travel @ 50% to/from court | 1.80 | 720 | 1,296.00 |
| 06/02/14 | Joseph Baum | 2 | Travel @ 50% to/from court | 1.80 | 550 | 990.00 |
| 06/03/14 | Bernard A. Katz | 2 | Travel @ 50% to/from court | 1.50 | 720 | 1,080.00 |
| | | **2 Total** | | **14.90** | | **8,696.00** |
| 02/10/14 | Joseph Baum | 3 | Prepare/review December fee application | 0.80 | 550 | 440.00 |
| 02/10/14 | Rosellen Martoken | 3 | Prepare 3rd interim fee application exhibits, including coding and reconciliation of information from Exhibit B to Exhibit C, and updates to historical fee schedule. | 4.50 | 275 | 1,237.50 F |
| 02/10/14 | Rosellen Martoken | 3 | Prepare monthly fee statement for January. | 1.40 | 275 | 385.00 F |
| 02/10/14 | Rosellen Martoken | 3 | Correspondence with counsel re: edits to application; update application and send to counsel. | 0.30 | 275 | 82.50 F |
| 02/11/14 | Rosellen Martoken | 3 | Docket review re: second interim approvals needed for insertion into 3rd interim application. | 0.20 | 275 | 55.00 |
| 02/11/14 | Joseph Baum | 3 | Prepare Sept - Jan fee application | 2.20 | 550 | 1,210.00 |
| 02/11/14 | Rosellen Martoken | 3 | Prepare historical chart for fee application cover sheets. | 1.20 | 275 | 330.00 |
| 02/11/14 | Rosellen Martoken | 3 | Prepare/review fee application - third interim fee application cover and text. | 3.10 | 275 | 852.50 F |
| 02/12/14 | Rosellen Martoken | 3 | Finalize third interim fee application and send to counsel for filing. | 0.90 | 275 | 247.50 |
| 03/11/14 | Rosellen Martoken | 3 | Prepare/review fee application - monthly fee statement for February. | 0.80 | 275 | 220.00 ₱ |
| 03/12/14 | Joseph Baum | 3 | Prepare/review February fee application | 0.80 | 550 | 440.00 ₱ |
| 03/12/14 | Rosellen Martoken | 3 | Prepare/review February monthly fee statement, with allocations for debtor and trust expenses. | 0.90 | 275 | 247.50 F |
| 03/18/14 | Joseph Baum | 3 | Review UST objection to 3rd interim fee application (.6); prepare response to objection (.4); prepare supplemental exhibit of time entries (1.5) | 2.50 | 550 | 1,375.00 F |
| 03/18/14 | Rosellen Martoken | 3 | Review response to UST's objection regarding CR fee application. | 0.20 | 275 | 55.00 F |
| 03/19/14 | Rosellen Martoken | 3 | Review response to UST's objection to CR fees. | 0.30 | 275 | 82.50 F |
| 03/19/14 | Joseph Baum | 3 | Review UST objection response and draft e-mail to S. Jones | 0.30 | 550 | 165.00 F |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 03/19/14 | Joseph Baum | 3 | Telephone conference with S. Jones re: response to UST objection | 0.10 | 550 | 55.00 |
| 03/25/14 | Rosellen Martoken | 3 | Review email from counsel and proposed form of Order regarding 3rd interim applications; respond to same. | 0.30 | 275 | 82.50 |
| 03/28/14 | Rosellen Martoken | 3 | Telephone conference with J. Baum re: amount of IMC retainer; file review re: same. | 0.20 | 275 | 55.00 |
| 04/08/14 | Rosellen Martoken | 3 | Prepare/review fee application - monthly fee statement for March. | 1.80 | 275 | 495.00 |
| 04/09/14 | Rosellen Martoken | 3 | Prepare/review fee application - finalize March fee statement; send to counsel for filing. | 0.80 | 275 | 220.00 |
| 04/10/14 | Rosellen Martoken | 3 | Correspondence with counsel re: March fee statement. | 0.20 | 275 | 55.00 |
| 04/25/14 | Rosellen Martoken | 3 | Update historical fee schedule. | 0.30 | 275 | 82.50 |
| 05/01/14 | Rosellen Martoken | 3 | Prepare/review fee application - begin preparation of monthly fee statement for April and fee estimate pursuant to Plan. | 0.70 | 275 | 192.50 |
| 05/05/14 | Rosellen Martoken | 3 | Prepare/review fee application - monthly fee statement for April. | 2.20 | 275 | 605.00 |
| 05/07/14 | Rosellen Martoken | 3 | Prepare/review fee application - finalize monthly fee statement for April. | 0.60 | 275 | 165.00 |
| 05/07/14 | Joseph Baum | 3 | Prepare/review April fee application. | 0.90 | 550 | 495.00 |
| 05/08/14 | Rosellen Martoken | 3 | Email to counsel re: April monthly fee statement. | 0.10 | 275 | 27.50 |
| 06/14/14 | Rosellen Martoken | 3 | Prepare/review fee application - monthly fee statement for May. | 1.10 | 275 | 302.50 |
| 06/16/14 | Joseph Baum | 3 | Prepare/review May fee application. | 1.60 | 550 | 880.00 |
| 06/17/14 | Rosellen Martoken | 3 | Update and finalize monthly fee statement.  Email to counsel re: same. | 0.80 | 275 | 220.00 |
| | | 3 Total | | 32.10 | | 11,357.50 |
| 02/10/14 | Bernard A. Katz | 4 | Telephone conference with J. Baum re: cashflows. | 0.30 | 720 | 216.00 |
| 02/10/14 | Joseph Baum | 4 | Telephone conference with B. Katz re: cashflows. | 0.30 | 550 | 165.00 |
| 03/07/14 | Joseph Baum | 4 | Telephone conference with B. Katz re: cash available for creditors | 0.30 | 550 | 165.00 |
| 03/07/14 | Joseph Baum | 4 | Telephone conference with B. Katz re: cash balances and projected cash available for creditors. | 0.40 | 550 | 220.00 |
| 03/14/14 | Bernard A. Katz | 4 | Telephone conference with DASNY re: cash requirements and results. | 0.40 | 720 | 288.00 |
| 03/28/14 | Joseph Baum | 4 | Telephone conference with S. Renzo re: deposits. | 0.30 | 550 | 165.00 |
| 04/04/14 | Bernard A. Katz | 4 | Telephone conference with management re: post effective cashflow. | 0.70 | 720 | 504.00 |
| 04/08/14 | Bernard A. Katz | 4 | Telephone conference with DASNY re: cash requirements. | 0.70 | 720 | 504.00 |
| 04/28/14 | Bernard A. Katz | 4 | Telephone conference with Counsel and Counsel for DASNY re: exit costs and value of collateral. | 0.80 | 720 | 576.00 |
| 04/28/14 | Bernard A. Katz | 4 | Telephone conference with Hightower re: cure costs. | 0.50 | 720 | 360.00 |
| 05/06/14 | Bernard A. Katz | 4 | Telephone conference with DASNY counsel re: DIP loan, exit costs, post confirmation cash issues. | 0.50 | 720 | 360.00 |
| 05/08/14 | Bernard A. Katz | 4 | Telephone conference with R. Mariani re: cash requirements, PBGC, etc. | 0.90 | 720 | 648.00 |
| 05/08/14 | Bernard A. Katz | 4 | Telephone conferences with DASNY re: cash requirements for DIP, exit costs and post confirmation. | 1.20 | 720 | 864.00 |
| 05/08/14 | Bernard A. Katz | 4 | Telephone conferences with R. Mariani re: cash requirements and DASNY commitments. | 0.90 | 720 | 648.00 |
| 05/12/14 | Joseph Baum | 4 | Telephone conference with DASNY to discuss cash requirements. | 0.90 | 550 | 495.00 |
| 05/16/14 | Joseph Baum | 4 | Telephone conference with Debtor re: cash needs. | 0.20 | 550 | 110.00 |
| 06/03/14 | Bernard A. Katz | 4 | Telephone conference with R. Mariani re: interim cashflow issues. | 0.50 | 720 | 360.00 |
| 06/04/14 | Bernard A. Katz | 4 | Telephone conference with counsel re: liquidating trustee, cash flow adjustments, etc. | 0.80 | 720 | 576.00 |
| 06/04/14 | Bernard A. Katz | 4 | Telephone conference with R. Mariani re: cashflow trueups, closing adjustments, etc. | 0.70 | 720 | 504.00 |
| 06/05/14 | Bernard A. Katz | 4 | Telephone conference with counsel re: cash requirements for closing by reserve. | 0.80 | 720 | 576.00 |
| 06/05/14 | Bernard A. Katz | 4 | Telephone conference with L. Buchwald re: cash management of reserves. | 0.40 | 720 | 288.00 |
| 06/05/14 | Bernard A. Katz | 4 | Telephone conference with R. Mariani re: cash requirements for closing and professional fee escrow account. | 0.70 | 720 | 504.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 06/06/14 | Bernard A. Katz | 4 | Telephone conferences with J. Baum re: sources and uses schedule for bankruptcy order. | 0.70 | 720 | 504.00 |
| 06/06/14 | Joseph Baum | 4 | Changes to sources and uses schedule for recent results. | 0.50 | 550 | 275.00 |
| 06/06/14 | Joseph Baum | 4 | Telephone conference with A. Lipkin re: disbursing agent cash. | 0.10 | 550 | 55.00 |
| 06/06/14 | Joseph Baum | 4 | Telephone conference with D. Neier re: disbursing agent cash. | 0.10 | 550 | 55.00 |
| 06/06/14 | Joseph Baum | 4 | Telephone conference with L. Buchwald re: bank accounts and immediate disbursements. | 0.20 | 550 | 110.00 |
| 06/06/14 | Joseph Baum | 4 | Telephone conferences with B. Katz re: sources and uses schedule for bankruptcy order. | 0.70 | 550 | 385.00 |
| 06/08/14 | Bernard A. Katz | 4 | Review counsel's proposed schedule of proceeds for disbursing trustee. | 0.90 | 720 | 648.00 |
| 06/09/14 | Bernard A. Katz | 4 | Review schedules of cash transfers. | 0.70 | 720 | 504.00 |
| 06/09/14 | Bernard A. Katz | 4 | Telephone conferences with counsel re: Sources and Uses. | 1.70 | 720 | 1,224.00 |
| 06/09/14 | Joseph Baum | 4 | Prepare schedules of cash transfers and funds to be disbursed. | 1.40 | 550 | 770.00 |
| 06/11/14 | Bernard A. Katz | 4 | Telephone conference with DASNY counsel re: flow of funds. | 0.70 | 720 | 504.00 |
| 06/11/14 | Bernard A. Katz | 4 | Telephone conference with disbursing agent re: cash accounts. | 0.40 | 720 | 288.00 |
| 06/11/14 | Bernard A. Katz | 4 | Telephone conference with J. Baum re: flow of funds. | 0.40 | 720 | 288.00 |
| 06/11/14 | Joseph Baum | 4 | Reconcile flow of funds. | 0.30 | 550 | 165.00 |
| 06/11/14 | Joseph Baum | 4 | Telephone conference with B. Katz re: flow of funds. | 0.40 | 550 | 220.00 |
| 06/11/14 | Joseph Baum | 4 | Telephone conference with D. Neier to discuss flow of funds. | 0.20 | 550 | 110.00 |
| 06/12/14 | Bernard A. Katz | 4 | Review flow of funds schedules. | 0.70 | 720 | 504.00 |
| 06/12/14 | Bernard A. Katz | 4 | Telephone conference with counsel re: flow of funds and reconciling items. | 0.30 | 720 | 216.00 |
| 06/12/14 | Bernard A. Katz | 4 | Telephone conference with R. Mariani re: flow of funds and reconciling items. | 0.50 | 720 | 360.00 |
| 06/12/14 | Joseph Baum | 4 | Prepare summary schedule of funds flows. | 1.20 | 550 | 660.00 |
| 06/13/14 | Bernard A. Katz | 4 | Review projected cashflow through 6/19. | 1.90 | 720 | 1,368.00 |
| 06/13/14 | Bernard A. Katz | 4 | Telephone conference with DASNY re: cashflow requirements. | 0.60 | 720 | 432.00 |
| 06/13/14 | Joseph Baum | 4 | Review and analyze actual and projected cash flows through 6/19. | 2.40 | 550 | 1,320.00 |
| 06/15/14 | Joseph Baum | 4 | Review and analyze June results to date and compare to trend report and projections for Reorganized IMC. | 2.00 | 550 | 1,100.00 |
| 06/16/14 | Bernard A. Katz | 4 | Telephone conference with counsel re: cash from DASNY. | 0.40 | 720 | 288.00 |
| 06/16/14 | Bernard A. Katz | 4 | Telephone conference with counsel re: flow of funds. | 0.70 | 720 | 504.00 |
| 06/16/14 | Bernard A. Katz | 4 | Telephone conference with J. Baum re: cash and flow of funds. | 0.30 | 720 | 216.00 |
| 06/16/14 | Bernard A. Katz | 4 | Telephone conference with R. Mariani re: adjustment due to IMC. | 0.70 | 720 | 504.00 |
| 06/16/14 | Joseph Baum | 4 | Telephone conference with B. Katz re: cash and flow of funds. | 0.30 | 550 | 165.00 |
| 06/17/14 | Bernard A. Katz | 4 | Review changes to cash resulting from delay in closing and June's operating expenses. | 0.80 | 720 | 576.00 |
| 06/17/14 | Bernard A. Katz | 4 | Review flow of funds agreement and discuss with DASNY's counsel. | 0.40 | 720 | 288.00 |
| 06/17/14 | Bernard A. Katz | 4 | Telephone conference with J. Baum re: cash post effective date. | 1.20 | 720 | 864.00 |
| 06/17/14 | Joseph Baum | 4 | Telephone conference with B. Katz re: cash post effective date. | 1.20 | 550 | 660.00 |
| 06/17/14 | Joseph Baum | 4 | Office conference with B. Katz to discuss June results and effect on cash. | 1.20 | 550 | 660.00 |
| 06/18/14 | Joseph Baum | 4 | Prepare summary schedule of cash variance. | 0.40 | 550 | 220.00 |
| 06/18/14 | Joseph Baum | 4 | Revisions to cash analyses. | 2.10 | 550 | 1,155.00 |
| 06/18/14 | Joseph Baum | 4 | Telephone conference with DASNY to discuss June cash. | 0.20 | 550 | 110.00 |
| 06/18/14 | Joseph Baum | 4 | Telephone conference with Debtor to discuss cash variances. | 0.30 | 550 | 165.00 |
| 06/19/14 | Bernard A. Katz | 4 | Telephone conference with R. Mariani re: flow of funds. | 0.40 | 720 | 288.00 |
| | | **4 Total** | | 42.80 | | 27,824.00 |
| 02/06/14 | Joseph Baum | 5 | Review flash report for period ended 1/24/14 | 0.40 | 550 | 220.00 |
| 02/10/14 | Roberta Probber | 5 | Update weekly cash flow with actual results from the week ended 1/17, 1/24, 1/31 | 1.30 | 490 | 637.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 02/14/14 | Joseph Baum | 5 | Review flash report for period ended 2/7/14 | 0.40 | 550 | 220.00 |
| 02/21/14 | Joseph Baum | 5 | Review flash report for period ending 2/14 | 0.20 | 550 | 110.00 |
| 02/27/14 | Joseph Baum | 5 | Review flash report for P/E 2/21 and analyze run rates. | 0.80 | 550 | 440.00 |
| 03/07/14 | Bernard A. Katz | 5 | Review budget v. actual results for period ending 2/28. | 0.60 | 720 | 432.00 |
| 03/07/14 | Joseph Baum | 5 | Review flash report for P/E 2/28 (.3); review and respond to CBIZ questions on flash report (.3) | 0.60 | 550 | 330.00 |
| 03/13/14 | Bernard A. Katz | 5 | Review budget v. actual results for period ending 3/7/14. | 0.70 | 720 | 504.00 |
| 03/14/14 | Joseph Baum | 5 | Review flash report for P/E 3/7/14 | 0.20 | 550 | 110.00 |
| 03/17/14 | Lindsay Faiella | 5 | Update weekly cash flow with actual results from the weeks ended 2/28, 3/7 | 1.00 | 490 | 490.00 |
| 03/20/14 | Lindsay Faiella | 5 | Update weekly cash flow with actual results from the week ended 3/14 | 0.60 | 490 | 294.00 |
| 03/21/14 | Joseph Baum | 5 | Review flash report for P/E 3/14/14 | 0.30 | 550 | 165.00 |
| 03/28/14 | Bernard A. Katz | 5 | Review budget to actual results WE 3/21 | 0.70 | 720 | 504.00 |
| 04/04/14 | Bernard A. Katz | 5 | Review budget v actual results for period ending 3/28. | 0.70 | 720 | 504.00 |
| 04/04/14 | Bernard A. Katz | 5 | Telephone conference with DASNY and management re: budget v actual results for period ending 3/28. | 0.40 | 720 | 288.00 |
| 04/11/14 | Bernard A. Katz | 5 | Telephone conference with DASNY re: budget v actual for week ending 4/4. | 0.40 | 720 | 288.00 |
| 04/11/14 | Bernard A. Katz | 5 | Review budget v actual for week ending 4/4. | 0.60 | 720 | 432.00 |
| 04/11/14 | Joseph Baum | 5 | Review flash report for P/E 4/4/14. | 0.40 | 550 | 220.00 |
| 04/24/14 | Joseph Baum | 5 | Review flash reports for P/E 4/4 & 4/11. | 0.50 | 550 | 275.00 |
| 04/25/14 | Joseph Baum | 5 | Review flash report for period ended 4/18/14. | 0.30 | 550 | 165.00 |
| 04/28/14 | Lindsay Faiella | 5 | Update weekly cash flow with actual results from the weeks ended 3/21, 3/28, 4/4, 4/11 and 4/18 | 2.00 | 490 | 980.00 |
| 05/02/14 | Joseph Baum | 5 | Review flash report for P/E 4/25/14. | 0.30 | 550 | 165.00 |
| 05/27/14 | Joseph Baum | 5 | Review flash report for P/E 5/16/14 (.3); prepare analysis of cash flow run rates (1.3). | 1.60 | 550 | 880.00 |
| | | **5 Total** | | **15.00** | | **8,653.00** |
| 02/04/14 | Joseph Baum | 6 | Review and analyze post March 14 trend analysis | 0.50 | 550 | 275.00 |
| 02/05/14 | Joseph Baum | 6 | Changes to projection model for counsel's comments | 0.20 | 550 | 110.00 |
| 02/05/14 | Joseph Baum | 6 | Prepare support schedules for projected exit costs | 2.50 | 550 | 1,375.00 |
| 02/06/14 | Bernard A. Katz | 6 | Telephone conference with counsel re: changes in assumptions and admin liabilities. | 1.00 | 720 | 720.00 |
| 02/06/14 | Bernard A. Katz | 6 | Telephone conference with R. Mariani re: changes to assumptions. | 0.40 | 720 | 288.00 |
| 03/05/14 | Joseph Baum | 6 | Review Debtor's trend report and projections for post March 14. | 0.80 | 550 | 440.00 |
| 03/06/14 | Bernard A. Katz | 6 | Telephone conference with Counsel re: term sheet changes, cashflow and admin solvency | 1.00 | 720 | 720.00 |
| 03/06/14 | Bernard A. Katz | 6 | Telephone conferences with R. Mariani re: post cashflow and admin solvency. | 1.60 | 720 | 1,152.00 |
| 03/07/14 | Bernard A. Katz | 6 | Review and updated cashflow analysis and compare to trend analysis. | 1.90 | 720 | 1,368.00 |
| 03/07/14 | Joseph Baum | 6 | Review and reconcile changes to projected cash available for creditors. | 0.80 | 550 | 440.00 |
| 06/16/14 | Bernard A. Katz | 6 | Review actual and projected cash for period ending 6/19. | 0.90 | 720 | 648.00 |
| | | **6 Total** | | **11.60** | | **7,536.00** |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 03/25/14 | Bernard A. Katz | 7 | Office conference with J. Baum re: claims and DS exhibits | 1.00 | 720 | 720.00 |
| 03/25/14 | Joseph Baum | 7 | Changes to Debtor's P&L projections | 1.30 | 550 | 715.00 |
| 03/25/14 | Joseph Baum | 7 | Office conference with B. Katz re: claims and DS exhibits | 1.00 | 550 | 550.00 |
| 03/25/14 | Joseph Baum | 7 | Prepare cash flow projections | 2.00 | 550 | 1,100.00 |
| 03/25/14 | Joseph Baum | 7 | Prepare post effective date balance sheet | 2.50 | 550 | 1,375.00 |
| 03/25/14 | Joseph Baum | 7 | Prepare projected balance sheet assumptions | 1.40 | 550 | 770.00 |
| 03/26/14 | Bernard A. Katz | 7 | Meeting with J. Baum to review business plan | 1.20 | 720 | 864.00 |
| 03/26/14 | Joseph Baum | 7 | Meeting with B. Katz to review business plan | 1.20 | 550 | 660.00 |
| 03/26/14 | Joseph Baum | 7 | Prepare/adjust balance sheets for business plan | 2.70 | 550 | 1,485.00 |
| 03/26/14 | Joseph Baum | 7 | Prepare/adjust cash flow for POR business plan | 1.50 | 550 | 825.00 |
| 03/26/14 | Joseph Baum | 7 | Telephone conference with R. Mariani to review projections | 0.90 | 550 | 495.00 |
| 03/26/14 | Joseph Baum | 7 | Update business plan for Debtor's changes | 1.40 | 550 | 770.00 |
| 03/27/14 | Bernard A. Katz | 7 | Telephone conference with R. Mariani re: initiatives and business plan | 1.20 | 720 | 864.00 |
| 03/27/14 | Joseph Baum | 7 | Changes to balance sheet for fixed assets disposition | 1.10 | 550 | 605.00 |
| 03/27/14 | Joseph Baum | 7 | Prepare business plan assumptions | 2.20 | 550 | 1,210.00 |
| 03/27/14 | Joseph Baum | 7 | Prepare monthly cash flow projections | 3.00 | 550 | 1,650.00 |
| 03/27/14 | Joseph Baum | 7 | Prepare open items list by category | 0.80 | 550 | 440.00 |
| 03/28/14 | Joseph Baum | 7 | Telephone conference with C. Berk re: POR projections. | 0.20 | 550 | 110.00 |
| 03/28/14 | Joseph Baum | 7 | Update projections for March results to date. | 2.20 | 550 | 1,210.00 |
| 03/30/14 | Bernard A. Katz | 7 | Telephone conference with J. Baum to discuss changes to business plan. | 0.50 | 720 | 360.00 |
| 03/30/14 | Joseph Baum | 7 | Roll out business plan for 12 months post effective date. | 3.60 | 550 | 1,980.00 |
| 03/30/14 | Joseph Baum | 7 | Telephone conference with B. Katz to discuss changes to business plan. | 0.50 | 550 | 275.00 |
| 03/31/14 | Joseph Baum | 7 | Telephone conference with Counsel to discuss projections' open items. | 0.30 | 550 | 165.00 |
| 03/31/14 | Joseph Baum | 7 | Telephone conference with Debtor to discuss POR projections. | 0.70 | 550 | 385.00 |
| 04/01/14 | Bernard A. Katz | 7 | Telephone conference with DASNY, management and counsel re: plan assumptions. | 1.70 | 720 | 1,224.00 |
| 04/01/14 | Bernard A. Katz | 7 | Telephone conference with R. Mariani re: plan assumptions. | 0.70 | 720 | 504.00 |
| 04/01/14 | Bernard A. Katz | 7 | Telephone conference with committee FA's re: plan assumptions. | 0.40 | 720 | 288.00 |
| 04/01/14 | Joseph Baum | 7 | Telephone conference with DASNY and counsel to discuss projections. | 1.70 | 550 | 935.00 |
| 04/01/14 | Joseph Baum | 7 | Telephone conference with CBIZ to discuss projections. | 0.40 | 550 | 220.00 |
| 04/01/14 | Joseph Baum | 7 | Changes to business plan model based on comments from DASNY and counsel. | 4.50 | 550 | 2,475.00 |
| 04/02/14 | Bernard A. Katz | 7 | Telephone conferences with counsel and DASNY's counsel re: comments and POR issues. | 1.60 | 720 | 1,152.00 |
| 04/02/14 | Bernard A. Katz | 7 | Telephone conference with J. Baum re: changes to assumptions. | 0.80 | 720 | 576.00 |
| 04/02/14 | Joseph Baum | 7 | Telephone conference with B. Katz re: changes to assumptions. | 0.80 | 550 | 440.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|------------|------|-----------|-------|------|-----|
| 04/02/14 | Joseph Baum | 7 | Changes to model for B. Katz comments. | 3.90 | 550 | 2,145.00 |
| 04/02/14 | Joseph Baum | 7 | Research sources for other assets balances (.7); adjust effective date balance sheet for same (.4) | 1.10 | 550 | 605.00 |
| 04/02/14 | Joseph Baum | 7 | Update projections model to gross up revenue. | 0.50 | 550 | 275.00 |
| 04/02/14 | Joseph Baum | 7 | Changes to business plan model based on Debtor and counsel's comments. | 1.80 | 550 | 990.00 |
| 04/03/14 | Joseph Baum | 7 | Changes to projection model for counsel and Debtor's comments. | 1.30 | 550 | 715.00 |
| 04/03/14 | Joseph Baum | 7 | Telephone conference with R. Mariani to review projections. | 0.20 | 550 | 110.00 |
| 04/03/14 | Joseph Baum | 7 | Changes to model for additional comments. | 1.00 | 550 | 550.00 |
| 04/03/14 | Joseph Baum | 7 | Research DASNY questions on projections. | 0.30 | 550 | 165.00 |
| 04/03/14 | Joseph Baum | 7 | Research effect of bad debt on patient revenues. | 1.60 | 550 | 880.00 |
| 04/03/14 | Joseph Baum | 7 | Review and analyze projected debt growth. | 2.50 | 550 | 1,375.00 |
| 04/04/14 | Bernard A. Katz | 7 | Discuss sources and uses with J. Baum. | 0.40 | 720 | 288.00 |
| 04/04/14 | Joseph Baum | 7 | Telephone conference with Debtor re: cash requirements. | 0.50 | 550 | 275.00 |
| 04/04/14 | Joseph Baum | 7 | Office conference with B. Katz to discuss cash sources and uses. | 0.40 | 550 | 220.00 |
| 04/04/14 | Joseph Baum | 7 | Changes to model for DASNY comments. | 4.60 | 550 | 2,530.00 |
| 04/06/14 | Joseph Baum | 7 | Prepare footnotes to source and uses schedule. | 0.70 | 550 | 385.00 |
| 04/06/14 | Joseph Baum | 7 | Review projections model and link assumptions to balance sheets (2.3); analyze and update beginning cash as of effect date (.5) | 2.80 | 550 | 1,540.00 |
| 04/07/14 | Bernard A. Katz | 7 | Office conference with J. Baum to review disclosure statement financial information. | 2.00 | 720 | 1,440.00 |
| 04/07/14 | Joseph Baum | 7 | Office conference with B. Katz to review DS financial information. | 2.00 | 550 | 1,100.00 |
| 04/07/14 | Joseph Baum | 7 | Review and changes to model for counsel and DASNY's comments. | 1.40 | 550 | 770.00 |
| 04/07/14 | Joseph Baum | 7 | Telephone conference with counsel to discuss pension plan liabilities. | 0.40 | 550 | 220.00 |
| 04/07/14 | Joseph Baum | 7 | Revisions to projections model for third party payor liabilities. | 1.20 | 550 | 660.00 |
| 04/17/14 | Joseph Baum | 7 | Research source documents and adjustments for diminution analysis in B. Katz affidavit. | 0.80 | 550 | 440.00 |
| 04/22/14 | Bernard A. Katz | 7 | Telephone conference with committee FA re: adequate protection lien and DIP. | 0.70 | 720 | 504.00 |
| 04/29/14 | Bernard A. Katz | 7 | Review POR supplement. | 0.40 | 720 | 288.00 |
| 04/29/14 | Bernard A. Katz | 7 | Telephone conferences with Company and COO re: East Bldg. | 0.30 | 720 | 216.00 |
| 04/29/14 | Bernard A. Katz | 7 | Telephone conferences with East Bldg. Counsel re: settlement. | 0.80 | 720 | 576.00 |
| 05/05/14 | Bernard A. Katz | 7 | Meeting with J. Baum re: DIP budget and document production. | 0.80 | 720 | 576.00 |
| 05/05/14 | Bernard A. Katz | 7 | Review DIP budget through May 30, 2014. | 0.70 | 720 | 504.00 |
| 05/05/14 | Joseph Baum | 7 | Prepare weekly DIP budget through May (.4); review Debtor's projected receipts and disbursements (.2); update DIP budget for same (.3). | 0.90 | 550 | 495.00 |
| 05/05/14 | Joseph Baum | 7 | Meeting with B. Katz re: DIP budget and document production. | 0.80 | 550 | 440.00 |
| 05/07/14 | Joseph Baum | 7 | Prepare DIP budget through May 30, 2014. | 0.50 | 550 | 275.00 |
| 05/08/14 | Bernard A. Katz | 7 | Meeting with J. Baum re: changes to DIP budget, exit costs and post confirmation cash requirements. | 0.80 | 720 | 576.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 05/08/14 | Bernard A. Katz | 7 | Review changes to DIP budget, schedule of exit costs and post confirmation cash requirements. | 2.40 | 720 | 1,728.00 |
| 05/08/14 | Joseph Baum | 7 | Meeting with B. Katz re: changes to DIP budget, exit costs and post confirmation cash requirements. | 0.80 | 550 | 440.00 |
| 05/08/14 | Joseph Baum | 7 | Revise DIP budget for L. Volk comments. | 0.20 | 550 | 110.00 |
| 05/09/14 | Joseph Baum | 7 | Correspondence with committee re: DIP budget. | 0.20 | 550 | 110.00 |
| 05/12/14 | Bernard A. Katz | 7 | Telephone conference with counsel re: DIP budget, exit costs and post confirmation cash needs. | 0.30 | 720 | 216.00 |
| 05/12/14 | Bernard A. Katz | 7 | Telephone conference with DASNY re: DIP budget, exit costs and post confirmation cash needs. | 1.00 | 720 | 720.00 |
| 05/22/14 | Joseph Baum | 7 | Review DIP loan balance projections. | 0.40 | 550 | 220.00 |
| 05/28/14 | Bernard A. Katz | 7 | Telephone conferences with counsel re: DIP loan balance. | 0.40 | 720 | 288.00 |
| 05/28/14 | Joseph Baum | 7 | Telephone conference with Debtor's and DASNY's counsel to discuss confirmation issues. | 0.50 | 550 | 275.00 |
| 05/28/14 | Joseph Baum | 7 | Review trend analysis (projected cash flows). | 0.50 | 550 | 275.00 |
| 05/29/14 | Bernard A. Katz | 7 | Telephone conference with R. Mariani re: DIP loan resolution and budget to actual for week ending 5/30. | 0.20 | 720 | 144.00 |
| 06/17/14 | Bernard A. Katz | 7 | Telephone conference with DASNY's counsel re: budget reconciliation for June and June professional fees. | 0.30 | 720 | 216.00 |
| 06/17/14 | Bernard A. Katz | 7 | Telephone conference with R. Mariani re: budget reconciliation as of effective date. | 0.80 | 720 | 576.00 |
| | | **7 Total** | | **150.80** | | **94,636.00** |
| 02/25/14 | Joseph Baum | 10 | Review and analyze January operating report | 2.20 | 550 | 1,210.00 |
| 02/25/14 | Joseph Baum | 10 | E-mail correspondence with Debtor re: grant revenues | 0.10 | 550 | 55.00 |
| 03/21/14 | Joseph Baum | 10 | Review Feb. monthly operating report and source documentation | 1.70 | 550 | 935.00 |
| 04/24/14 | Joseph Baum | 10 | Review March MOR. | 0.60 | 550 | 330.00 |
| 04/25/14 | Joseph Baum | 10 | Research A/P balances questioned by CBIZ. | 0.40 | 550 | 220.00 |
| 04/25/14 | Joseph Baum | 10 | Telephone conference with CBIZ to discuss March MOR. | 0.20 | 550 | 110.00 |
| 05/21/14 | Joseph Baum | 10 | Review April operating report. | 0.70 | 550 | 385.00 |
| | | **10 Total** | | **5.90** | | **3,245.00** |
| 02/07/14 | Bernard A. Katz | 11 | Telephone conference with R. Mariani re: budget v actual for period ending 1/31/14. | 0.70 | 720 | 504.00 |
| 02/13/14 | Joseph Baum | 11 | Review trend analysis and compare to recent run rates. | 1.20 | 550 | 660.00 |
| 02/21/14 | Bernard A. Katz | 11 | Review budget v actual for week ending 2/14. | 0.70 | 720 | 504.00 |
| 02/25/14 | Joseph Baum | 11 | Review and analyze January monthly financial package. | 2.30 | 550 | 1,265.00 |
| 02/25/14 | Joseph Baum | 11 | Telephone conference with Debtor's re: other revenues/VAP funds. | 0.20 | 550 | 110.00 |
| 03/05/14 | Joseph Baum | 11 | Prepare analysis of weekly run rates | 1.60 | 550 | 880.00 |
| 03/20/14 | Bernard A. Katz | 11 | Review budget to actual results for period ending 3/14 (.7); discuss results with R. Mariani (.4) | 1.10 | 720 | 792.00 |
| 05/01/14 | Joseph Baum | 11 | Prepare budget to actual analysis of March results. | 1.50 | 550 | 825.00 |
| 05/02/14 | Bernard A. Katz | 11 | Review budget v actual results for week ending 4/25/14. | 0.70 | 720 | 504.00 |
| 05/02/14 | Bernard A. Katz | 11 | Telephone conference with R. Mariani re: budget v actual results for week ending 4/25/14. | 0.30 | 720 | 216.00 |
| 05/09/14 | Bernard A. Katz | 11 | Telephone conferences with R. Mariani re: cash requirements and budget vs. actual. | 1.20 | 720 | 864.00 |
| 05/16/14 | Bernard A. Katz | 11 | Telephone conferences with DASNY re: cashflow projections and budget v. actual results for week ending 5/9. | 0.80 | 720 | 576.00 |
| 05/21/14 | Joseph Baum | 11 | Prepare analysis of April operating results. | 1.20 | 550 | 660.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 04/17/14 | Roberta Probber | 12 | Prepare Amended, Duplicate, Late, Reclassify Claim exhibits for first omnibus objections. | 3.40 | 490 | 1,666.00 |
| 04/17/14 | Ying Zheng | 12 | Analysis of claims reconciliation - work session with R. Probber regarding potential duplicated claims | 0.70 | 370 | 259.00 |
| 04/18/14 | Roberta Probber | 12 | Review claims for additional non-substantive objections. | 0.50 | 490 | 245.00 |
| 04/18/14 | Ying Zheng | 12 | Review/analyze "Claim Register as of 4.2.14" to determine duplicate claims | 2.30 | 370 | 851.00 |
| 04/21/14 | Bernard A. Katz | 12 | Telephone conference with management re; Med mal claims. | 0.30 | 720 | 216.00 |
| 04/21/14 | Bernard A. Katz | 12 | Telephone conference with counsel and DASNY counsel re: admin claims, commitments, post confirmation funding, etc. | 0.80 | 720 | 576.00 |
| 04/21/14 | Bernard A. Katz | 12 | Review correspondence from counsel re: med mal claims; telephone conference with management and counsel re: indemnification, Foundation settlement med mal claims. | 1.20 | 720 | 864.00 |
| 04/21/14 | Ying Zheng | 12 | Continue to review/analyze "Claim Register as of 4.2.14" and to confirm duplicates based on claim numbers, amount, category, etc. | 3.60 | 370 | 1,332.00 |
| 04/28/14 | Roberta Probber | 12 | Prepare claim objection schedules. | 5.40 | 490 | 2,646.00 |
| 04/29/14 | Bernard A. Katz | 12 | Telephone conferences with R. Mariani re: Med Mal Claims. | 1.20 | 720 | 864.00 |
| 04/29/14 | Roberta Probber | 12 | Review claim objections. | 1.50 | 490 | 735.00 |
| 05/01/14 | Joseph Baum | 12 | Office conference with R. Probber to review claims objections schedules. | 0.70 | 550 | 385.00 |
| 05/01/14 | Roberta Probber | 12 | Edit omnibus exhibits. Prepare summary/reconciliation schedule. | 1.30 | 490 | 637.00 |
| 05/01/14 | Roberta Probber | 12 | Office conference with J. Baum to review claims objections schedules. | 0.70 | 490 | 343.00 |
| 05/01/14 | Roberta Probber | 12 | Incorporate union claim schedule into objections. | 0.20 | 490 | 98.00 |
| 05/01/14 | Roberta Probber | 12 | Review schedules internally. | 0.70 | 490 | 343.00 |
| 05/02/14 | Roberta Probber | 12 | Discussion on employee claims. | 0.30 | 490 | 147.00 |
| 05/05/14 | Roberta Probber | 12 | Categorize claims for objection | 2.60 | 490 | 1,274.00 |
| 05/05/14 | Roberta Probber | 12 | Separate employee claims | 1.10 | 490 | 539.00 |
| 05/06/14 | Bernard A. Katz | 12 | Review actual report re: post petition med mal claims. | 0.70 | 720 | 504.00 |
| 05/07/14 | Joseph Baum | 12 | Telephone conference with S. Hightower re: claims. | 0.20 | 550 | 110.00 |
| 05/07/14 | Roberta Probber | 12 | Review and edit claim objections. | 0.40 | 490 | 196.00 |
| 05/08/14 | Bernard A. Katz | 12 | Telephone conferences with counsel re: PBGC claim. | 0.80 | 720 | 576.00 |
| 05/08/14 | Joseph Baum | 12 | Review claims objection schedules. | 2.00 | 550 | 1,100.00 |
| 05/08/14 | Roberta Probber | 12 | Claim objections and summary. | 2.10 | 490 | 1,029.00 |
| 05/08/14 | Roberta Probber | 12 | Internal review of claim objections. Distribution to counsel and Debtor. | 0.80 | 490 | 392.00 |
| 05/09/14 | Bernard A. Katz | 12 | Telephone conference with counsel, PBGC counsel and DASNY counsel re: claims and classification of claims. | 0.80 | 720 | 576.00 |
| 05/09/14 | Joseph Baum | 12 | Correspondence with Debtor re: priority claims analysis. | 0.70 | 550 | 385.00 |
| 05/09/14 | Joseph Baum | 12 | Research and review priority cap calculations for NYSNA employees. | 3.80 | 550 | 2,090.00 |
| 05/09/14 | Joseph Baum | 12 | Telephone conference with professionals and Debtor to discuss PBGC claims. | 0.70 | 550 | 385.00 |
| 05/12/14 | Bernard A. Katz | 12 | Review of support schedules to certain admin claims. | 1.50 | 720 | 1,080.00 |
| 05/14/14 | Joseph Baum | 12 | Research and review Safe Educators claim (.3); telephone conference with vendor re: same (.2) | 0.50 | 550 | 275.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 05/15/14 | Joseph Baum | 12 | Research vendor claims. | 1.40 | 550 | 770.00 |
| 05/19/14 | Joseph Baum | 12 | Meeting with S. Hightower to discuss claims objections. | 1.00 | 550 | 550.00 |
| 05/19/14 | Roberta Probber | 12 | Claim review | 1.10 | 490 | 539.00 |
| 05/19/14 | Roberta Probber | 12 | Meeting with Stacey Hightower regarding omnibus objections and status of contracts. | 1.00 | 490 | 490.00 |
| 05/19/14 | Roberta Probber | 12 | Review duplicate claim schedule and annotate.  Review Praxair vis a vis GTS Welco claims. | 0.70 | 490 | 343.00 |
| 05/20/14 | Joseph Baum | 12 | Telephone conference with S. Hightower re: claims. | 0.10 | 550 | 55.00 |
| 05/21/14 | Joseph Baum | 12 | Research DOH claims (.4); telephone conference with Debtor re: same (.1). | 0.50 | 550 | 275.00 |
| 05/21/14 | Joseph Baum | 12 | Telephone conference with Debtor to discuss tax claims. | 0.30 | 550 | 165.00 |
| 05/21/14 | Roberta Probber | 12 | Telephone conference with claims agent regarding process for omnibus objections. | 0.10 | 490 | 49.00 |
| 05/21/14 | Roberta Probber | 12 | Investigate scheduled claim. | 0.30 | 490 | 147.00 |
| 05/21/14 | Roberta Probber | 12 | Provide Debtors with POCs. | 0.20 | 490 | 98.00 |
| 05/27/14 | Joseph Baum | 12 | Review filed secured claims (.4); correspondence with Debtor re: same (.2) | 0.60 | 550 | 330.00 |
| 05/27/14 | Joseph Baum | 12 | Telephone conference with A. Cannon re: NYS tax claims. | 0.10 | 550 | 55.00 |
| 05/28/14 | Roberta Probber | 12 | Review claims, respond to questions regarding administrative claims. | 0.50 | 490 | 245.00 |
| 05/28/14 | Roberta Probber | 12 | Review Meditech claim. | 0.20 | 490 | 98.00 |
| 05/29/14 | Joseph Baum | 12 | Review Dept. of Labor stipulation. | 0.20 | 550 | 110.00 |
| 05/30/14 | Joseph Baum | 12 | Review PBGC stipulation (.2); revisions to GUC memo and schedules (.4). | 0.60 | 550 | 330.00 |
| 06/05/14 | Roberta Probber | 12 | Review omnibus objections | 1.00 | 490 | 490.00 |
| 06/06/14 | Roberta Probber | 12 | Review Lovett and Holmes escrow accounts. | 0.40 | 490 | 196.00 |
| 06/09/14 | Joseph Baum | 12 | Research post-petition admin. claims and expenses. | 2.50 | 550 | 1,375.00 |
| 06/11/14 | Bernard A. Katz | 12 | Reconcile priority tax claims and priority claims. | 2.70 | 720 | 1,944.00 |
| 06/11/14 | Bernard A. Katz | 12 | Telephone conference with S. Hightower re: priority and tax claims. | 1.60 | 720 | 1,152.00 |
| 06/11/14 | Joseph Baum | 12 | Correspondence with S. Hightower re: secured claims. | 0.20 | 550 | 110.00 |
| 06/11/14 | Joseph Baum | 12 | Research and reconcile filed priority claims. | 3.40 | 550 | 1,870.00 |
| 06/13/14 | Roberta Probber | 12 | Telephone conference with counsel regarding claim exhibit. | 0.10 | 490 | 49.00 |
| 06/19/14 | Joseph Baum | 12 | Research claims for omnibus objection. | 0.80 | 550 | 440.00 |
| | | **12 Total** | | **187.00** | | **104,686.50** |
| 02/03/14 | Bernard A. Katz | 13 | Telephone conferences with R. Mariani re: cashflow and admin liabilities. | 0.40 | 720 | 288.00 |
| 02/25/14 | Joseph Baum | 13 | Review Debtor's escrow account analysis (.4); prepare analysis of projected balance as of 2/28/14 (.5). | 0.90 | 550 | 495.00 |
| 02/28/14 | Bernard A. Katz | 13 | Telephone conferences with J. Baum re: PTO and severance claims. | 0.60 | 720 | 432.00 |
| 02/28/14 | Joseph Baum | 13 | Telephone conference with B. Katz re: PTO and severance claims. | 0.60 | 550 | 330.00 |
| 02/28/14 | Joseph Baum | 13 | Research severance, PTO and pension liabilities | 1.30 | 550 | 715.00 |
| 03/03/14 | Bernard A. Katz | 13 | Telephone conference with Counsel re: tax notice. | 0.20 | 720 | 144.00 |
| 03/03/14 | Bernard A. Katz | 13 | Review and discuss PBGC tax notice w/Tax Dept. | 0.30 | 720 | 216.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 03/13/14 | Joseph Baum | 13 | Review accounts payable and accrued expenses and prepare analysis of same. | 2.30 | 550 | 1,265.00 |
| 03/13/14 | Joseph Baum | 13 | Review union contracts for vacation and other accruals and compare to Debtor records | 1.10 | 550 | 605.00 |
| 03/13/14 | Joseph Baum | 13 | Telephone conference with Debtor re: PTO accruals | 0.40 | 550 | 220.00 |
| 03/13/14 | Joseph Baum | 13 | Telephone conference with S. Renzo re: A/P and accrual liabilities | 0.20 | 550 | 110.00 |
| 03/18/14 | Joseph Baum | 13 | Research malpractice liabilities (.3); telephone conference with counsel re: malpractice liabilities at petition date (.1) | 0.40 | 550 | 220.00 |
| 03/28/14 | Joseph Baum | 13 | Research outstanding A/P for exit costs calculations. | 1.30 | 550 | 715.00 |
| 03/28/14 | Joseph Baum | 13 | Research retainer balances. | 0.40 | 550 | 220.00 |
| 04/17/14 | Joseph Baum | 13 | Review pre-petition A/P and compare to cure schedule. | 0.40 | 550 | 220.00 |
| 04/17/14 | Bernard A. Katz | 13 | Correspondence with CBIZ re: diminution in value at Feb 28, 2014. | 0.30 | 720 | 216.00 |
| 04/20/14 | Bernard A. Katz | 13 | Telephone conference with J. Baum re: diminution in value analysis and value of DASNY collateral. | 1.10 | 720 | 792.00 |
| 04/20/14 | Bernard A. Katz | 13 | Review diminution in value analysis. | 0.80 | 720 | 576.00 |
| 04/20/14 | Bernard A. Katz | 13 | Telephone conference with counsel re: diminution in value analysis and value of DASNY collateral. | 0.60 | 720 | 432.00 |
| 04/20/14 | Joseph Baum | 13 | Phone call with B. Katz re: diminution in value and value of DASNY collateral. | 1.10 | 550 | 605.00 |
| 04/21/14 | Joseph Baum | 13 | Prepare diminution analysis. | 1.70 | 550 | 935.00 |
| 04/21/14 | Joseph Baum | 13 | Prepare collateral analysis. | 0.60 | 550 | 330.00 |
| 04/21/14 | Joseph Baum | 13 | Changes to diminution analysis for counsel's comments. | 0.40 | 550 | 220.00 |
| 04/21/14 | Bernard A. Katz | 13 | Review changes to diminution and value of DASNY collateral. | 0.90 | 720 | 648.00 |
| 04/21/14 | Bernard A. Katz | 13 | Phone conference with J. Baum re: diminution of collateral. | 0.50 | 720 | 360.00 |
| 04/21/14 | Joseph Baum | 13 | Telephone conference with counsel re: diminution of collateral. | 0.30 | 550 | 165.00 |
| 04/21/14 | Joseph Baum | 13 | Telephone conference with B. Katz to discuss diminution of collateral. | 0.50 | 550 | 275.00 |
| 04/28/14 | Joseph Baum | 13 | Review and research contract vendors' pre-petition balances. | 3.30 | 550 | 1,815.00 |
| 04/28/14 | Joseph Baum | 13 | Update schedule of assets for additional DASNY collateral. | 0.20 | 550 | 110.00 |
| 05/01/14 | Bernard A. Katz | 13 | Discuss tax issue with M. Teadore | 0.30 | 720 | 216.00 |
| 05/01/14 | Matthew Teadore | 13 | Discuss tax issue with B. Katz | 0.30 | 550 | 165.00 |
| 05/05/14 | Bernard A. Katz | 13 | Review actuarial reports re: med mal findings. | 0.50 | 720 | 360.00 |
| 05/05/14 | Bernard A. Katz | 13 | Telephone conference with Actuaries re: med mal estimate. | 0.50 | 720 | 360.00 |
| 05/19/14 | Joseph Baum | 13 | Meeting with Debtor to review malpractice disbursements. | 0.80 | 550 | 440.00 |
| 05/19/14 | Joseph Baum | 13 | Review and analysis of malpractice GL account (checking). | 2.20 | 550 | 1,210.00 |
| 05/19/14 | Joseph Baum | 13 | Review and analysis of malpractice GL account (invest.). | 1.00 | 550 | 550.00 |
| 05/19/14 | Joseph Baum | 13 | Review and analyze malpractice cash disbursement from operating account. | 1.30 | 550 | 715.00 |
| 05/19/14 | Joseph Baum | 13 | Review and analyze malpractice liability account. | 0.80 | 550 | 440.00 |
| 05/19/14 | Roberta Probber | 13 | Review Med Mal account entries 2008 - 2012 | 2.50 | 490 | 1,225.00 |
| 05/19/14 | Bernard A. Katz | 13 | Review changes to Sources and Uses including assumptions. | 0.30 | 720 | 216.00 |
| 05/20/14 | Eugene Berl | 13 | Telephone conference with J. Baum re: trust set-up. | 0.10 | 670 | 67.00 |
| 05/20/14 | Joseph Baum | 13 | Telephone conference with G. Berl re: trust set-up. | 0.10 | 550 | 55.00 |
| 05/21/14 | Eugene Berl | 13 | Research type of trust for SS-4 form | 0.20 | 670 | 134.00 |
| 05/22/14 | Joseph Baum | 13 | Review professional fee reserve (.6); telephone conference with Debtor re: same (.3). | 0.90 | 550 | 495.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|------------|------|-------------|-------|------|-----|
| 05/27/14 | Joseph Baum | 13 | Analyze projected cash and DIP loan balances at confirmation. | 2.30 | 550 | 1,265.00 |
| 05/28/14 | Eugene Berl | 13 | Review Trust Agreement | 0.30 | 670 | 201.00 |
| 06/01/14 | Bernard A. Katz | 13 | Telephone conference with J. Baum re: reviewed and analyzed escrow account. | 0.20 | 720 | 144.00 |
| 06/01/14 | Joseph Baum | 13 | Review and analyze escrow account (.4): telephone conference with B. Katz re: same (.2) | 0.60 | 550 | 330.00 |
| 06/02/14 | Joseph Baum | 13 | Telephone conference with actuary re: medical malpractice liability. | 0.50 | 550 | 275.00 |
| 06/06/14 | Joseph Baum | 13 | Review and reconcile schedule of reserves (.4); e-mail correspondence with counsel re: same (.2). | 0.60 | 550 | 330.00 |
| 06/06/14 | Joseph Baum | 13 | Review revised professional fee analysis. | 0.40 | 550 | 220.00 |
| 06/08/14 | Joseph Baum | 13 | Review and reconcile schedule of reserves for confirmation order. | 0.40 | 550 | 220.00 |
| 06/10/14 | Joseph Baum | 13 | E-mail correspondence with counsel re: trust funding and Debtor liabilities. | 0.40 | 550 | 220.00 |
| 06/10/14 | Joseph Baum | 13 | Research Debtor liabilities. | 0.60 | 550 | 330.00 |
| 06/11/14 | Joseph Baum | 13 | Review case and accounting with K. Kaminek. | 0.30 | 550 | 165.00 ✓ |
| 06/11/14 | Kimberly Kaminek | 13 | Set up chart of accounts (Quickbooks) | 0.50 | 275 | 137.50 |
| 06/11/14 | Kimberly Kaminek | 13 | Review accounting with J. Baum | 0.30 | 275 | 82.50 ✓ |
| 06/12/14 | Joseph Baum | 13 | Office conference with K. Kaminek re: funds flows and set up of accounting. | 0.80 | 550 | 440.00 |
| 06/12/14 | Kimberly Kaminek | 13 | Office conference with J. Baum re: funds flows and set up of accounting. | 0.80 | 275 | 220.00 |
| 06/12/14 | Kimberly Kaminek | 13 | Set up chart of accounts (Quickbooks) | 0.40 | 275 | 110.00 |
| 06/17/14 | Joseph Baum | 13 | Correspondence with professionals re: estimated fees through effective date. | 0.60 | 550 | 330.00 |
| 06/17/14 | Joseph Baum | 13 | Prepare schedule of outstanding and estimated professional fees by professional. | 1.80 | 550 | 990.00 |
| | | **13 Total** | | 46.70 | | 26,332.00 |
| 02/03/14 | Bernard A. Katz | 14 | Review debtor's motion approving term sheet. | 0.50 | 720 | 360.00 |
| 02/04/14 | Bernard A. Katz | 14 | Review changes to term sheet and discuss with R. Mariani and counsel. | 1.50 | 720 | 1,080.00 |
| 02/04/14 | Bernard A. Katz | 14 | Telephone conferences with R. Mariani re: cashflow winddown issues and admin liabilities. | 0.80 | 720 | 576.00 |
| 02/05/14 | Bernard A. Katz | 14 | Review B. Katz certification. | 0.30 | 720 | 216.00 |
| 02/05/14 | Bernard A. Katz | 14 | Review changes to B. Katz declaration re: term sheet. | 0.40 | 720 | 288.00 |
| 02/05/14 | Bernard A. Katz | 14 | Review LICH correspondence re: Medicaid waiver. | 0.20 | 720 | 144.00 |
| 02/05/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: B. Katz certification. | 0.20 | 720 | 144.00 |
| 02/05/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: changes to declaration. | 0.20 | 720 | 144.00 |
| 02/05/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: Interfaith Medical Center's motion to approve DASNY term sheet. | 0.80 | 720 | 576.00 |
| 02/05/14 | Bernard A. Katz | 14 | Telephone conference with R. Mariani re: cashflow and union liabilities. | 0.90 | 720 | 648.00 |
| 02/07/14 | Bernard A. Katz | 14 | Review 1199 and NYSNA objection to term sheet. | 0.20 | 720 | 144.00 |
| 02/07/14 | Bernard A. Katz | 14 | Review HHS objection to term sheet. | 0.40 | 720 | 288.00 |
| 02/07/14 | Bernard A. Katz | 14 | Review James objection to term sheet. | 0.30 | 720 | 216.00 |
| 02/07/14 | Bernard A. Katz | 14 | Review UST objection to appointment of a temporary operator. | 0.40 | 720 | 288.00 |
| 02/07/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: term sheet, cashflow and 2/12 hearing. | 0.40 | 720 | 288.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 02/07/14 | Bernard A. Katz | 14 | Telephone conferences with counsel re: objections to term sheet. | 0.70 | 720 | 504.00 |
| 02/10/14 | Bernard A. Katz | 14 | Telephone conferences with R. Mariani re: regulatory issues, status conference and next steps. | 0.90 | 720 | 648.00 |
| 02/25/14 | Bernard A. Katz | 14 | Review escrow fee account analysis. | 0.50 | 720 | 360.00 |
| 02/25/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: use of escrow monies. | 0.20 | 720 | 144.00 |
| 02/28/14 | Bernard A. Katz | 14 | Telephone conference with DASNY and R. Mariani re: cashflow issues. | 0.50 | 720 | 360.00 |
| 03/06/14 | Bernard A. Katz | 14 | Review audit report. | 0.50 | 720 | 360.00 |
| 03/10/14 | Bernard A. Katz | 14 | Meeting with J. Baum re: supporting info for most recent analysis. | 0.70 | 720 | 504.00 |
| 03/10/14 | Bernard A. Katz | 14 | Telephone conference with R. Mariani re: DASNY meeting agenda. | 0.60 | 720 | 432.00 |
| 03/10/14 | Joseph Baum | 14 | Meeting with B. Katz re: supporting info for most recent analysis. | 0.70 | 550 | 385.00 |
| 03/18/14 | Bernard A. Katz | 14 | Review/comment on Korf and Cyganowski retention agreements | 0.80 | 720 | 576.00 |
| 03/19/14 | Bernard A. Katz | 14 | Review changes to CRO and CEO agreements | 0.50 | 720 | 360.00 |
| 03/19/14 | Bernard A. Katz | 14 | Review CRO and CEO retention agreements | 0.70 | 720 | 504.00 |
| 03/19/14 | Bernard A. Katz | 14 | Review Debtor's motion authorizing employment and retention of CRO and CEO | 0.40 | 720 | 288.00 |
| 03/25/14 | Bernard A. Katz | 14 | Review Committee's objection to employment of CRO and CEO | 0.30 | 720 | 216.00 |
| 04/03/14 | Bernard A. Katz | 14 | Telephone conference with counsel, PBGC lawyers, management re: priority admin and termination premium. | 0.80 | 720 | 576.00 |
| 04/04/14 | Bernard A. Katz | 14 | Telephone conferences with PBGC counsel re: admin priority and termination premium costs. | 1.20 | 720 | 864.00 |
| 04/04/14 | Bernard A. Katz | 14 | Telephone conference with DASNY's counsel re: sources and uses. | 0.30 | 720 | 216.00 |
| 04/04/14 | Bernard A. Katz | 14 | Review changes to post effective date financial statements. | 1.40 | 720 | 1,008.00 |
| 04/08/14 | Bernard A. Katz | 14 | Analysis of pension related priority and admin costs including termination premium. | 1.80 | 720 | 1,296.00 |
| 04/10/14 | Bernard A. Katz | 14 | Review/analysis of salaries, reimbursements, retainers and other payments to be excluded. | 0.50 | 720 | 360.00 |
| 04/10/14 | Bernard A. Katz | 14 | Phone calls with PBGC counsel and unions re: pension liability and admin. | 2.90 | 720 | 2,088.00 |
| 04/14/14 | Bernard A. Katz | 14 | Telephone conference with R. Mariani re: 90 day payments, PBGC info, med mal doctor's info and insider 1 year payments. | 0.80 | 720 | 576.00 |
| 04/17/14 | Bernard A. Katz | 14 | Telephone conference with J. Baum re: schedules of diminution of value of DASNY collateral and value of DASNY collateral at confirmation, executory contracts and schedule of contracts to be assumed. | 0.70 | 720 | 504.00 |
| 04/17/14 | Bernard A. Katz | 14 | Telephone conferences with counsel re: value of DASNY's collateral pre and post petition through confirmation date and information request relating to same. | 1.80 | 720 | 1,296.00 |
| 04/17/14 | Joseph Baum | 14 | Telephone conference with B. Katz re: diminution analysis, value of DASNY collateral, executory contracts and contracts to be assumed. | 0.70 | 550 | 385.00 |
| 04/20/14 | Bernard A. Katz | 14 | Review schedule of DASNY collateral. | 0.50 | 720 | 360.00 |
| 04/23/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: Foundation settlement discussions and DASNY POR issues. | 0.60 | 720 | 432.00 |
| 05/01/14 | Bernard A. Katz | 14 | Review payment to PBGC and reconcile to claim filed. | 0.70 | 720 | 504.00 |
| 05/01/14 | Bernard A. Katz | 14 | Telephone conference with DASNY counsel re: rent, Medicare POC and document production. | 0.80 | 720 | 576.00 |
| 05/05/14 | Bernard A. Katz | 14 | Telephone conference with R. Mariani re: DIP budget and professional fee escrow. | 0.40 | 720 | 288.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|--------------|------|-------------|-------|------|-----|
| 05/06/14 | Bernard A. Katz | 14 | Discuss chart with counsel and R. Mariani. | 0.60 | 720 | 432.00 |
| 05/06/14 | Bernard A. Katz | 14 | Review open issues chart. | 0.40 | 720 | 288.00 |
| 05/07/14 | Bernard A. Katz | 14 | Telephone conference with R. Mariani and S. Hightower re: cash requirements and resolution of open issues re: DIP loan, exit costs and post confirmation cash needs. | 1.70 | 720 | 1,224.00 |
| 05/08/14 | Bernard A. Katz | 14 | Telephone conference with DASNY and debtor counsel re: cash requirements, East building, PBGC, etc. | 0.90 | 720 | 648.00 |
| 05/13/14 | Bernard A. Katz | 14 | Telephone conference with DASNY counsel re: cash requirements and PBGC claims. | 0.70 | 720 | 504.00 |
| 05/13/14 | Bernard A. Katz | 14 | Telephone conference with R. Mariani re: cash requirements, committee objections and PBGC claims. | 0.70 | 720 | 504.00 |
| 05/14/14 | Bernard A. Katz | 14 | Telephone conferences with counsel, DASNY counsel re: status of settlement discussions with parties in interest. | 0.80 | 720 | 576.00 |
| 05/15/14 | Bernard A. Katz | 14 | Telephone conference with DASNY re: cashflow requirements for exit and post confirmation. | 1.40 | 720 | 1,008.00 |
| 05/15/14 | Bernard A. Katz | 14 | Telephone conferences with counsel re: exit costs. | 1.50 | 720 | 1,080.00 |
| 05/16/14 | Bernard A. Katz | 14 | Telephone conference with counsel and DASNY counsel re: exit costs. | 1.50 | 720 | 1,080.00 |
| 05/16/14 | Bernard A. Katz | 14 | Telephone conference with R. Mariani re: HHS, recoupment and med mal bank account. | 0.70 | 720 | 504.00 |
| 06/04/14 | Bernard A. Katz | 14 | Telephone conference with D. Neier re: closing issues. | 0.50 | 720 | 360.00 |
| 06/05/14 | Bernard A. Katz | 14 | Review adequacy of reserves resulting from delay. | 1.10 | 720 | 792.00 |
| 06/05/14 | Bernard A. Katz | 14 | Review changes to sources and uses schedule. | 2.00 | 720 | 1,440.00 |
| 06/06/14 | Bernard A. Katz | 14 | Telephone conferences with counsel re: effective date cash transfers, reserves and bankruptcy court order. | 1.80 | 720 | 1,296.00 |
| 06/06/14 | Joseph Baum | 14 | Review e-mails from counsel re: confirmation schedules. | 0.20 | 550 | 110.00 |
| 06/08/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: closing sources and uses and presentation of same. | 0.60 | 720 | 432.00 |
| 06/09/14 | Bernard A. Katz | 14 | Discuss Sources and Uses and reconciling items with R. Mariani. | 0.80 | 720 | 576.00 |
| 06/09/14 | Bernard A. Katz | 14 | Review professional fee escrow and obtain June costs for all professionals. | 0.80 | 720 | 576.00 |
| 06/09/14 | Bernard A. Katz | 14 | Telephone conferences with DASNY's counsel re: Sources and Uses. | 1.50 | 720 | 1,080.00 |
| 06/10/14 | Bernard A. Katz | 14 | Telephone conference with parties re: closing checklist. | 0.90 | 720 | 648.00 |
| 06/10/14 | Bernard A. Katz | 14 | Review changes to plan reserve and other effective date payment. | 0.80 | 720 | 576.00 |
| 06/10/14 | Bernard A. Katz | 14 | Review IMC closing checklist (.4) and discuss with counsel (.3). | 0.70 | 720 | 504.00 |
| 06/10/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: closing issues. | 0.70 | 720 | 504.00 |
| 06/11/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: flow of funds and reconciliation to IMC activity between confirmation hearing and effective date. | 0.80 | 720 | 576.00 |
| 06/12/14 | Bernard A. Katz | 14 | Review engagement letter for disbursing trust. | 0.50 | 720 | 360.00 |
| 06/12/14 | Bernard A. Katz | 14 | Telephone conference with Debtor and counsel re: KERP. | 0.40 | 720 | 288.00 |
| 06/12/14 | Joseph Baum | 14 | Review KERP filings. | 0.60 | 550 | 330.00 |
| 06/12/14 | Joseph Baum | 14 | Telephone conference with Debtor and counsel re: KERP. | 0.40 | 550 | 220.00 |
| 06/17/14 | Bernard A. Katz | 14 | Review disbursing trust engagement letter. | 0.40 | 720 | 288.00 |
| 06/17/14 | Bernard A. Katz | 14 | Telephone conference with counsel for DASNY, debtor, committee and DOH re: closing issues. | 1.00 | 720 | 720.00 |
| 06/17/14 | Bernard A. Katz | 14 | Telephone conference with counsel for debtor committee, DASNY, DOH re: status of closing and follow-ups. | 1.60 | 720 | 1,152.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 06/17/14 | Bernard A. Katz | 14 | Telephone conferences with DASNY's counsel and counsel to debtor re: closing financial issues. | 1.30 | 720 | 936.00 |
| 06/18/14 | Bernard A. Katz | 14 | Review flow of funds and discuss with counsel. | 0.70 | 720 | 504.00 |
| 06/18/14 | Bernard A. Katz | 14 | Telephone conference with counsel re: changes and reconciliation items to flow of funds. | 0.50 | 720 | 360.00 |
| 06/18/14 | Bernard A. Katz | 14 | Telephone conference with DASNY re: flow of funds. | 0.50 | 720 | 360.00 |
| 06/18/14 | Bernard A. Katz | 14 | Telephone conference with R. Mariani re: flow of funds. | 0.30 | 720 | 216.00 |
| 06/19/14 | Bernard A. Katz | 14 | Review change to flow of funds and discuss with DASNY's counsel. | 0.60 | 720 | 432.00 |
| 06/19/14 | Bernard A. Katz | 14 | Telephone conferences with counsel re: closing issues. | 0.50 | 720 | 360.00 |
| | | **14 Total** | | 64.80 | | 46,214.00 |
| 03/31/14 | Joseph Baum | 15 | Review historical Health First accruals and cash timing. | 0.80 | 550 | 440.00 |
| 04/01/14 | Joseph Baum | 15 | Research historical payments on East Building. | 0.30 | 550 | 165.00 |
| | | **15 Total** | | 1.10 | | 605.00 |
| 03/18/14 | Bernard A. Katz | 16 | Review draft of Disclosure Statement | 1.60 | 720 | 1,152.00 |
| 03/18/14 | Bernard A. Katz | 16 | Telephone call with Counsel re: comments on DS | 1.20 | 720 | 864.00 |
| 03/18/14 | Bernard A. Katz | 16 | Telephone call with R. Mariani re: DS issues | 0.50 | 720 | 360.00 |
| 03/18/14 | Joseph Baum | 16 | Review draft disclosure statement. | 1.50 | 550 | 825.00 |
| 03/21/14 | Bernard A. Katz | 16 | Telephone conference with Counsel re: comments to DS and CEO agreement | 0.70 | 720 | 504.00 |
| 03/24/14 | Bernard A. Katz | 16 | Telephone conference with Korf re: DS exhibits | 0.40 | 720 | 288.00 |
| 03/24/14 | Joseph Baum | 16 | Prepare post effective date balance sheet | 3.30 | 550 | 1,815.00 |
| 03/25/14 | Bernard A. Katz | 16 | Telephone conference with Counsel re: DS issues | 0.70 | 720 | 504.00 |
| 03/25/14 | Bernard A. Katz | 16 | Telephone conference with R. Mariani re: financial exhibit assumptions | 1.50 | 720 | 1,080.00 |
| 03/26/14 | Bernard A. Katz | 16 | Review exhibits for Disclosure Statement. | 0.80 | 720 | 576.00 |
| 03/28/14 | Bernard A. Katz | 16 | Review exhibits for Disclosure Statement. | 1.60 | 720 | 1,152.00 |
| 03/28/14 | Bernard A. Katz | 16 | Telephone conference with R. Mariani re: exhibits for DS | 0.60 | 720 | 432.00 |
| 03/30/14 | Bernard A. Katz | 16 | Review draft of DS exhibits. | 0.60 | 720 | 432.00 |
| 03/31/14 | Bernard A. Katz | 16 | Review changes to exhibits | 0.60 | 720 | 432.00 |
| 03/31/14 | Bernard A. Katz | 16 | Telephone conference with R. Mariani and Korf re assumptions to exhibits (.6); telephone call with counsel re; same (.5) | 1.10 | 720 | 792.00 |
| 03/31/14 | Bernard A. Katz | 16 | Telephone conference with R. Mariani re: DS and exhibits and assumptions | 0.30 | 720 | 216.00 |
| 04/01/14 | Bernard A. Katz | 16 | Review changes to assumptions to disclosure statement exhibits and analyze changes to effective date cash needs, financing requirements through effective date and loss from operations pre and post effective date. | 2.50 | 720 | 1,800.00 |
| 04/01/14 | Joseph Baum | 16 | Telephone conference with A. Burns re: open plan issues. | 0.20 | 550 | 110.00 |
| 04/02/14 | Bernard A. Katz | 16 | Review and revise footnotes and assumptions to disclosure statement exhibits. | 2.70 | 720 | 1,944.00 |
| 04/03/14 | Bernard A. Katz | 16 | Review counsel's changes and comments to disclosure statement exhibits. | 1.70 | 720 | 1,224.00 |
| 04/03/14 | Bernard A. Katz | 16 | Review objections to disclosure statement | 2.90 | 720 | 2,088.00 |
| 04/03/14 | Bernard A. Katz | 16 | Review changes to disclosure statement | 1.10 | 720 | 792.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 04/03/14 | Joseph Baum | 16 | Review PBGC objection (.3); review tax notices (.2); telephone conference with Debtor and counsel to discuss PBGC objection and pension plans (.7). | 1.20 | 550 | 660.00 |
| 04/04/14 | Bernard A. Katz | 16 | Telephone conferences with counsel re: disclosure statement exhibits and disclosure statement changes. | 1.20 | 720 | 864.00 |
| 04/04/14 | Bernard A. Katz | 16 | Telephone conference with DASNY re: exhibits and cash requirements post effect due date. | 0.40 | 720 | 288.00 |
| 04/04/14 | Bernard A. Katz | 16 | Discuss changes requested by DASNY and counsel re: disclosure statement exhibits. | 0.80 | 720 | 576.00 |
| 04/04/14 | Bernard A. Katz | 16 | Discuss disclosure statement exhibits with J. Baum. | 0.60 | 720 | 432.00 |
| 04/04/14 | Joseph Baum | 16 | Discuss disclosure statement exhibits with B. Katz. | 0.60 | 550 | 330.00 |
| 04/04/14 | Joseph Baum | 16 | Prepare schedule of cash sources and uses. | 1.90 | 550 | 1,045.00 |
| 04/05/14 | Bernard A. Katz | 16 | Review objections to disclosure statement | 0.60 | 720 | 432.00 |
| 04/05/14 | Bernard A. Katz | 16 | Review second amended disclosure statement changes. | 0.80 | 720 | 576.00 |
| 04/07/14 | Bernard A. Katz | 16 | Review changes to disclosure statement exhibits. | 1.40 | 720 | 1,008.00 |
| 04/07/14 | Bernard A. Katz | 16 | Meeting with J. Baum re: disclosure statement exhibits. | 0.60 | 720 | 432.00 |
| 04/07/14 | Bernard A. Katz | 16 | Telephone conference with counsel re: comments to disclosure statement | 0.80 | 720 | 576.00 |
| 04/07/14 | Bernard A. Katz | 16 | Review changes to disclosure statement drafts and provide input to claims and values. | 4.60 | 720 | 3,312.00 |
| 04/07/14 | Bernard A. Katz | 16 | Telephone conference with counsel to DASNY re: changes to disclosure statement and pension plan. | 0.60 | 720 | 432.00 |
| 04/07/14 | Joseph Baum | 16 | Review disclosure statement and supplement/confirm financial information. | 2.80 | 550 | 1,540.00 |
| 04/07/14 | Joseph Baum | 16 | Telephone conference with counsel to review/discuss disclosure statement. | 0.60 | 550 | 330.00 |
| 04/07/14 | Joseph Baum | 16 | Office conference with B. Katz to review disclosure statement exhibits. | 0.60 | 550 | 330.00 |
| 04/08/14 | Bernard A. Katz | 16 | Review changes to disclosure statement and POR. | 4.20 | 720 | 3,024.00 |
| 04/08/14 | Bernard A. Katz | 16 | Review debtor's reply to objection to disclosure statement. | 0.40 | 720 | 288.00 |
| 04/08/14 | Bernard A. Katz | 16 | Telephone conference with committee FA's re: disclosure statement exhibits. | 0.60 | 720 | 432.00 |
| 04/08/14 | Bernard A. Katz | 16 | Review DASNY response to certain objections to disclosure statement | 0.30 | 720 | 216.00 |
| 04/08/14 | Bernard A. Katz | 16 | Telephone conference with counsel re: disclosure statement comments. | 0.40 | 720 | 288.00 |
| 04/08/14 | Joseph Baum | 16 | Revisions to financial exhibits. | 0.30 | 550 | 165.00 |
| 04/08/14 | Joseph Baum | 16 | Review first amended disclosure statement. | 2.00 | 550 | 1,100.00 |
| 04/08/14 | Joseph Baum | 16 | Review first amended POR. | 1.20 | 550 | 660.00 |
| 04/08/14 | Joseph Baum | 16 | Prepare support schedules for exit costs. | 4.30 | 550 | 2,365.00 |
| 04/08/14 | Joseph Baum | 16 | Telephone conference with CBIZ to discuss disclosure statement exhibits. | 0.60 | 550 | 330.00 |
| 04/09/14 | Bernard A. Katz | 16 | Review modifications to disclosure statement re: hearing. | 1.50 | 720 | 1,080.00 |
| 04/11/14 | Joseph Baum | 16 | Compare cash run rates to DS exhibits. | 1.10 | 550 | 605.00 |
| 04/24/14 | Bernard A. Katz | 16 | Review sources and uses of cash required to exit chapter 11 and supporting documentation. | 0.90 | 720 | 648.00 |
| 04/25/14 | Bernard A. Katz | 16 | Review/analysis of sources and uses of cash required to confirm. | 0.50 | 720 | 360.00 |
| 04/28/14 | Joseph Baum | 16 | Revisions to sources and uses exhibit. | 0.50 | 550 | 275.00 |
| 04/30/14 | Joseph Baum | 16 | Telephone conference with Debtor and counsel re: confirmation requirements. | 0.90 | 550 | 495.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 05/20/14 | Joseph Baum | 16 | Changes to sources and uses schedule for cure costs. | 0.30 | 550 | 165.00 |
| 05/20/14 | Joseph Baum | 16 | Prepare B. Katz affidavit and exhibits. | 3.30 | 550 | 1,815.00 |
| 05/20/14 | Joseph Baum | 16 | Prepare testimony binder. | 2.90 | 550 | 1,595.00 |
| 05/20/14 | Joseph Baum | 16 | Telephone conference with counsel to discuss confirmation issues. | 0.40 | 550 | 220.00 |
| 05/20/14 | Joseph Baum | 16 | Telephone conference with DASNY to discuss cash needs. | 0.60 | 550 | 330.00 |
| 05/21/14 | Bernard A. Katz | 16 | Telephone conferences with counsel re: hearing, B. Katz declaration and updated exhibits. | 0.70 | 720 | 504.00 |
| 05/21/14 | Bernard A. Katz | 16 | Telephone conferences with R. Mariani re: status of hearing and cash requirements. | 0.80 | 720 | 576.00 |
| 05/21/14 | Joseph Baum | 16 | Changes to projection model for April results. | 4.50 | 550 | 2,475.00 |
| 05/22/14 | Joseph Baum | 16 | Additional changes to declaration and exhibits. | 2.30 | 550 | 1,265.00 |
| 05/22/14 | Joseph Baum | 16 | Changes to exhibits for counsel's comments. | 1.20 | 550 | 660.00 |
| 05/22/14 | Joseph Baum | 16 | Research medical malpractice payment history. | 1.80 | 550 | 990.00 |
| 05/22/14 | Joseph Baum | 16 | Telephone conference with counsel to discuss declaration. | 1.20 | 550 | 660.00 |
| 05/27/14 | Joseph Baum | 16 | Review and update B. Katz declaration and exhibits. | 2.50 | 550 | 1,375.00 |
| 05/28/14 | Joseph Baum | 16 | Office conference with B. Katz to review declaration and exit costs. | 1.20 | 550 | 660.00 |
| 05/28/14 | Joseph Baum | 16 | Revision to declaration and exhibits. | 5.30 | 550 | 2,915.00 |
| 05/28/14 | Joseph Baum | 16 | Telephone conference with R/E firm re: property values. | 1.00 | 550 | 550.00 |
| 05/28/14 | Joseph Baum | 16 | Update testimony binder for counsel's comments. | 0.80 | 550 | 440.00 |
| 05/29/14 | Joseph Baum | 16 | Changes to exhibits for additional comments. | 0.70 | 550 | 385.00 |
| 05/29/14 | Joseph Baum | 16 | Update testimony binder. | 1.80 | 550 | 990.00 |
| 05/30/14 | Joseph Baum | 16 | Review and reconcile disclosure statement exhibit changes. | 1.10 | 550 | 605.00 |
| | | **16 Total** | | **147.90** | | **91,545.00** |
| 04/09/14 | Joseph Baum | 17 | Research cure costs (1.1); telephone conference with Debtor re: same (.2). | 1.30 | 550 | 715.00 |
| 04/14/14 | Bernard A. Katz | 17 | Telephone conference with R. Mariani re: executory contract issues. | 0.30 | 720 | 216.00 |
| 04/16/14 | Bernard A. Katz | 17 | Telephone conference with R. Mariani re: 90 day agreement and executory contracts. | 0.30 | 720 | 216.00 |
| 04/17/14 | Joseph Baum | 17 | Telephone conference with Debtor re: contract assumptions and rejections. | 0.30 | 550 | 165.00 |
| 04/24/14 | Joseph Baum | 17 | Telephone conference with Debtor to discuss contracts. | 0.30 | 550 | 165.00 |
| 04/24/14 | Joseph Baum | 17 | Review contract schedule and update for vendor correspondence at filing. | 3.80 | 550 | 2,090.00 |
| 04/25/14 | Joseph Baum | 17 | Research contract issues. | 1.70 | 550 | 935.00 |
| 04/28/14 | Joseph Baum | 17 | Telephone conference with R. Mariani re: contracts (.2); research previous schedules and e-mail to Debtor (.6). | 0.80 | 550 | 440.00 |
| 05/01/14 | Joseph Baum | 17 | Telephone conference with S. Hightower to discuss vendor contracts. | 0.80 | 550 | 440.00 |
| 05/02/14 | Joseph Baum | 17 | Telephone conference with S. Hightower re: Cardinal contracts. | 0.20 | 550 | 110.00 |
| 05/13/14 | Joseph Baum | 17 | Telephone conference with S. Hightower re: contracts. | 0.10 | 550 | 55.00 |
| 05/19/14 | Joseph Baum | 17 | Telephone conference with counsel to discuss executory contracts. | 0.40 | 550 | 220.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 06/09/14 | Joseph Baum | 17 | Telephone conference with S. Hightower re: cure costs. | 0.10 | 550 | 55.00 |
| 06/11/14 | Joseph Baum | 17 | Review revised cure schedule. | 0.30 | 550 | 165.00 |
| 06/11/14 | Joseph Baum | 17 | Telephone conference with S. Hightower re: cure schedule. | 0.10 | 550 | 55.00 |
| | | **17 Total** | | **10.80** | | **6,042.00** |
| 02/10/14 | Bernard A. Katz | 18 | Telephone conference with J. Baum re: preferences and claims. | 0.70 | 720 | 504.00 |
| 02/10/14 | Joseph Baum | 18 | Telephone conference with B. Katz re: preferences and claims. | 0.70 | 550 | 385.00 |
| 02/11/14 | Joseph Baum | 18 | Review 90 day payments by vendor and discuss with staff | 1.50 | 550 | 825.00 |
| 02/11/14 | Roberta Probber | 18 | Review preference work previously completed. | 2.10 | 490 | 1,029.00 |
| 02/11/14 | Roberta Probber | 18 | Start to develop preference modules | 1.10 | 490 | 539.00 |
| 02/12/14 | Joseph Baum | 18 | Review vendor disbursements files for preference analyses | 2.40 | 550 | 1,320.00 |
| 02/12/14 | Roberta Probber | 18 | Adjust model to include weighted and unweighted BAU analyses. Add ordinary course payment chart.  Review with Y. Zheng. | 1.40 | 490 | 686.00 |
| 02/12/14 | Roberta Probber | 18 | Update preference analyses, review assumptions in models. | 1.70 | 490 | 833.00 |
| 02/12/14 | Roberta Probber | 18 | Work session with Y. Zheng re: preference analysis model and vendor list | 0.80 | 490 | 392.00 |
| 02/12/14 | Roberta Probber | 18 | Work session with Y. Zheng re: adjustments to preference analysis model to include the unweighted ordinary course range. | 1.20 | 490 | 588.00 |
| 02/12/14 | Ying Zheng | 18 | Apply the adjusted preference analysis model to Vendor "Empire Health Choice Assurance"; check formula and calculations in the summary sheet. | 2.60 | 365 | 949.00 |
| 02/12/14 | Ying Zheng | 18 | Review preference analysis model and invoices/payment schedules for Vendors "Medical Information Technology" and "Fresenius" to apply credit memo to related invoices/payments. | 1.80 | 365 | 657.00 |
| 02/12/14 | Ying Zheng | 18 | Work session with R. Probber re: preference analysis model and vendor list | 0.80 | 365 | 292.00 |
| 02/12/14 | Ying Zheng | 18 | Work session with R. Probber re: adjustments to preference analysis model to include the unweighted ordinary course range | 1.20 | 365 | 438.00 |
| 02/13/14 | Roberta Probber | 18 | Review of model | 0.20 | 490 | 98.00 |
| 02/13/14 | Ying Zheng | 18 | Apply the adjusted preference analysis model to Vendors (Advanced Medical Staffing Corp, Beckman Coulter, 2010 Public Goods Pools, and 1545 Atlantic Development LLC). | 5.70 | 365 | 2,080.50 |
| 02/13/14 | Ying Zheng | 18 | Make additional adjustments to the preference analysis model. | 3.50 | 365 | 1,277.50 |
| 02/14/14 | Roberta Probber | 18 | Update preference schedules with revised assumptions. | 2.30 | 490 | 1,127.00 |
| 02/14/14 | Roberta Probber | 18 | Telephone conference with Y. Zheng re: issues of application of credit memo, formula and rounding. | 0.80 | 490 | 392.00 |
| 02/14/14 | Ying Zheng | 18 | Apply the adjusted preference analysis model to Vendors (Cardinal Health 411, Carlucci & Giardina, Clinical Staffing Resources, Con Edison, Medline Industries, Municipal Credit Union, etc.) | 6.90 | 365 | 2,518.50 |
| 02/14/14 | Ying Zheng | 18 | Telephone conference with R. Probber re: issues of application of credit memo, formula and rounding. | 0.80 | 365 | 292.00 |
| 02/17/14 | Joseph Baum | 18 | Review ordinary course and new value analysis | 2.50 | 550 | 1,375.00 |
| 02/17/14 | Joseph Baum | 18 | Meeting with R. Probber to review preference analyses. | 0.60 | 550 | 330.00 |
| 02/17/14 | Roberta Probber | 18 | Meeting with J. Baum to review preference analyses. | 0.60 | 490 | 294.00 |
| 02/17/14 | Roberta Probber | 18 | Prepare/review preference analyses. | 4.10 | 490 | 2,009.00 |
| 02/17/14 | Roberta Probber | 18 | Review preference work and workplan for remaining analyses. | 0.40 | 490 | 196.00 |
| 02/17/14 | Ying Zheng | 18 | Analysis of potential preference payments - apply adjusted preference analysis model to vendors to calculate remaining preference exposure after ordinary course protection and new value protection. | 5.70 | 365 | 2,080.50 |
| 02/17/14 | Ying Zheng | 18 | Analysis of potential  paid & unpaid new value defenses | 1.20 | 365 | 438.00 |
| 02/18/14 | Joseph Baum | 18 | Telephone conference with counsel re: 2nd circuit's treatment of paid new value | 0.10 | 550 | 55.00 |
| 02/18/14 | Roberta Probber | 18 | Preference Analyses | 4.30 | 490 | 2,107.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 02/18/14 | Ying Zheng | 18 | Apply adjusted preference analysis model to vendors to calculate potential preference exposure after ordinary course defense and paid & unpaid new value protection. | 5.90 | 365 | 2,153.50 |
| 02/18/14 | Ying Zheng | 18 | Analysis of "Paid New Value Only" and "Paid & Unpaid New Value" variances | 0.60 | 365 | 219.00 |
| 02/19/14 | Roberta Probber | 18 | Prepare/review preference analyses. | 4.80 | 490 | 2,352.00 |
| 02/19/14 | Ying Zheng | 18 | Analysis of potential preference payments - apply adjusted preference analysis model to vendors to calculate potential preference exposure after ordinary course defense and paid / paid & unpaid new value protection. | 8.30 | 365 | 3,029.50 |
| 02/20/14 | Joseph Baum | 18 | Review weighted and unweighted preference analysis. | 2.90 | 550 | 1,595.00 |
| 02/20/14 | Roberta Probber | 18 | Prepare/review preference analyses. | 4.90 | 490 | 2,401.00 |
| 02/20/14 | Roberta Probber | 18 | Prepare/review preference analyses. | 0.30 | 490 | 147.00 |
| 02/20/14 | Ying Zheng | 18 | Analysis of potential preference payments - apply adjusted preference analysis model to vendors to calculate potential preference exposure after ordinary course defense and paid / paid & unpaid new value protection. | 7.60 | 365 | 2,774.00 |
| 02/21/14 | Joseph Baum | 18 | Review summary schedule of preference analyses | 0.80 | 550 | 440.00 |
| 02/21/14 | Roberta Probber | 18 | Prepare summary sheet for preferences and QC information. | 4.30 | 490 | 2,107.00 |
| 02/21/14 | Ying Zheng | 18 | Analysis of potential preference payments - prepare summary of preference analyses and reconcile vendors' initial preference exposure with the list of vendors with payments of $25k and over. | 1.50 | 365 | 547.50 |
| 02/21/14 | Ying Zheng | 18 | Analysis of potential preference payments - review preference analysis of individual vendor regarding sequence of payment/invoice dates, and note instances of payments made on the same day of invoice date. | 1.30 | 365 | 474.50 |
| 02/21/14 | Ying Zheng | 18 | Analysis of potential preference payments - summarize of preference analyses for individual vendors. | 1.30 | 365 | 474.50 |
| 02/26/14 | Joseph Baum | 18 | Review vendor preference analyses | 3.10 | 550 | 1,705.00 |
| 03/14/14 | Joseph Baum | 18 | Research 90 day payments for POR. | 0.70 | 550 | 385.00 |
| 03/17/14 | Joseph Baum | 18 | Research and prepare schedule of 90 days vendor payments. | 2.00 | 550 | 1,100.00 |
| 04/09/14 | Joseph Baum | 18 | Phone call with B. Katz re: 90 day payments. | 0.20 | 550 | 110.00 |
| 04/09/14 | Joseph Baum | 18 | Review and reconcile 90 day payments to SOFA (3.7); telephone conferences (2) with Debtor to discuss employee related disbursements (.4). | 4.10 | 550 | 2,255.00 |
| 04/09/14 | Joseph Baum | 18 | E-mail correspondence with counsel re: malpractice actions. | 0.20 | 550 | 110.00 |
| 04/09/14 | Bernard A. Katz | 18 | Review schedule of 90 day payments. | 0.30 | 720 | 216.00 |
| 04/09/14 | Bernard A. Katz | 18 | Telephone conference with J. Baum re: 90 day payments. | 0.20 | 720 | 144.00 |
| 04/10/14 | Joseph Baum | 18 | Telephone conference with counsel re: 90 day payments. | 0.20 | 550 | 110.00 |
| 04/10/14 | Joseph Baum | 18 | Reconcile 90 day payments schedule to SOFA. | 3.60 | 550 | 1,980.00 |
| 04/10/14 | Joseph Baum | 18 | Reconcile 90 day payments vendors to filed claims. | 0.70 | 550 | 385.00 |
| 04/10/14 | Joseph Baum | 18 | Telephone conference with Debtor re: 90 day payments. | 0.20 | 550 | 110.00 |
| 04/10/14 | Bernard A. Katz | 18 | Review 90 day and 1 year payments. | 1.30 | 720 | 936.00 |
| 04/11/14 | Bernard A. Katz | 18 | Telephone conference with R. Mariani re: 90 day payments and insider payments for 1 year. | 0.60 | 720 | 432.00 |
| 04/11/14 | Bernard A. Katz | 18 | Telephone conference with committee re: schedule of insider payments. | 0.40 | 720 | 288.00 |
| 05/02/14 | Joseph Baum | 18 | Research 90 day payments (.4); review and respond to correspondence from counsel (.1) | 0.50 | 550 | 275.00 |
| | | **18 Total** | | 122.50 | | 55,362.50 |
| 02/10/14 | Bernard A. Katz | 20 | Telephone conferences with counsel re: regulatory issues. | 0.40 | 720 | 288.00 |
| 02/10/14 | Bernard A. Katz | 20 | Telephone conferences with counsel re: status call. | 0.70 | 720 | 504.00 |
| 02/11/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: term sheet hearing, preference, claims and B. Katz certification. | 0.80 | 720 | 576.00 |
| 02/11/14 | Bernard A. Katz | 20 | Telephone conferences with R. Mariani re: HEAL grant and temporary operator issues. | 0.70 | 720 | 504.00 |
| 02/12/14 | Bernard A. Katz | 20 | Telephone conference with Medline: objection to term sheet and payment terms. | 0.60 | 720 | 432.00 |
| 02/24/14 | Bernard A. Katz | 20 | Telephone conference with R. Mariani re: cashflow and CRO/TO | 0.70 | 720 | 504.00 |
| 02/24/14 | Bernard A. Katz | 20 | Telephone conferences with counsel re: cashflow and CRO/TO. | 0.80 | 720 | 576.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 02/25/14 | Bernard A. Katz | 20 | Telephone conference with R. Mariani re: escrow and 1115 waiver. | 1.30 | 720 | 936.00 |
| 02/26/14 | Bernard A. Katz | 20 | Telephone conference with DASNY counsel re: DASNY rocket plan. | 0.80 | 720 | 576.00 |
| 02/26/14 | Bernard A. Katz | 20 | Telephone conferences with counsel re: DASNY rocket plan. | 1.20 | 720 | 864.00 |
| 02/28/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: DASNY call. | 0.40 | 720 | 288.00 |
| 03/03/14 | Bernard A. Katz | 20 | Telephone conferences with Counsel re: CRO and related plan support and funding agreements. | 0.70 | 720 | 504.00 |
| 03/03/14 | Bernard A. Katz | 20 | Telephone conference with R. Mariani re: funding. | 0.40 | 720 | 288.00 |
| 03/05/14 | Joseph Baum | 20 | Telephone conference with R. Mariani re: post 3/14 budget and claims | 0.10 | 550 | 55.00 |
| 03/06/14 | Bernard A. Katz | 20 | Telephone conferences with L. Volk re: meeting. | 0.40 | 720 | 288.00 |
| 03/07/14 | Bernard A. Katz | 20 | Telephone conference with Counsel to DASNY. | 0.30 | 720 | 216.00 |
| 03/10/14 | Joseph Baum | 20 | Meeting with DASNY and counsel to discuss DIP and bankruptcy exit | 2.40 | 550 | 1,320.00 |
| 03/10/14 | Joseph Baum | 20 | Meeting with DASNY to discuss DIP facility and bankruptcy exit. | 2.00 | 550 | 1,100.00 |
| 03/17/14 | Bernard A. Katz | 20 | Telephone conference with Counsel to Debtors re: priority claims | 0.40 | 720 | 288.00 |
| 03/19/14 | Bernard A. Katz | 20 | Telephone conference with Counsel re: comments to agreement | 0.30 | 720 | 216.00 |
| 03/21/14 | Bernard A. Katz | 20 | Telephone conference with R. Mariani re: Board meetings | 0.50 | 720 | 360.00 |
| 03/24/14 | Bernard A. Katz | 20 | Telephone conference with Counsel re: Hearing and Medline | 0.20 | 720 | 144.00 |
| 03/24/14 | Bernard A. Katz | 20 | Telephone conference with Medline's counsel re: admin, claims | 0.30 | 720 | 216.00 |
| 03/24/14 | Joseph Baum | 20 | Telephone conference with D. Neier re: effective date balance sheet | 0.20 | 550 | 110.00 |
| 03/25/14 | Bernard A. Katz | 20 | Telephone conference with DASNY's counsel re: claims and cash requirements for pre-confirmation effective date and post confirmation | 1.30 | 720 | 936.00 |
| 03/27/14 | Bernard A. Katz | 20 | Telephone conference with DASNY counsel re: admin and priority claims | 0.50 | 720 | 360.00 |
| 03/27/14 | Joseph Baum | 20 | Telephone conference with Counsel re: cure costs | 0.10 | 550 | 55.00 |
| 04/02/14 | Bernard A. Katz | 20 | Telephone conference with DASNY re: HHS objection. | 1.10 | 720 | 792.00 |
| 04/04/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: PBGC and plan termination. | 0.40 | 720 | 288.00 |
| 04/07/14 | Bernard A. Katz | 20 | Telephone conference with counsel to debtor and labor counsel re: plan termination issue. | 0.50 | 720 | 360.00 |
| 04/08/14 | Bernard A. Katz | 20 | Telephone conference with PBGC counsel re: plan contributions. | 0.30 | 720 | 216.00 |
| 04/08/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: plan termination issues. | 0.30 | 720 | 216.00 |
| 04/10/14 | Bernard A. Katz | 20 | Telephone conference with committee FA re: schedule of payments. | 0.30 | 720 | 216.00 |
| 04/11/14 | Bernard A. Katz | 20 | Telephone conference with counsel and R. Mariani re: PBGC and plan termination issues. | 0.60 | 720 | 432.00 |
| 04/11/14 | Bernard A. Katz | 20 | Telephone conference with PBGC counsel re: distressed termination financial issues. | 0.40 | 720 | 288.00 |
| 04/11/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: committee FA's request for insider information. | 0.30 | 720 | 216.00 |
| 04/14/14 | Bernard A. Katz | 20 | Telephone conference with East Building counsel re: settlement. | 0.50 | 720 | 360.00 |
| 04/14/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: 90 day and 1 year payments, foundation, East Building, etc. | 0.70 | 720 | 504.00 |
| 04/16/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: Foundation offer. | 0.50 | 720 | 360.00 |
| 04/21/14 | Bernard A. Katz | 20 | Telephone conference with counsel to East Building re: settlement. | 0.30 | 720 | 216.00 |
| 04/22/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: call with committee FA. | 0.40 | 720 | 288.00 |
| 04/25/14 | Bernard A. Katz | 20 | Telephone conference with counsel re: Foundation settlement. | 0.30 | 720 | 216.00 |
| 04/28/14 | Bernard A. Katz | 20 | Telephone conference with Counsel re: Foundation, East Bldg., Exit costs, discovery issues and document production. | 1.40 | 720 | 1,008.00 |
| 04/28/14 | Bernard A. Katz | 20 | Telephone conferences with East Bldg. Counsel re: settlement. | 0.80 | 720 | 576.00 |
| 04/28/14 | Bernard A. Katz | 20 | Telephone conferences Counsel re: document production. | 0.80 | 720 | 576.00 |

| Date | Professional | Code | Description | Hours | Rate | Fee |
|------|-------------|------|-------------|-------|------|-----|
| 03/26/14 | Bernard A. Katz | 23 | Attendance at hearing re: fee applications; 3rd amended cash collateral stip and retention of CRO including travel to and from court @ 50% | 5.00 | 720 | 3,600.00 |
| 04/09/14 | Bernard A. Katz | 23 | Attend disclosure statement hearing, including travel @ 50%. | 4.50 | 720 | 3,240.00 |
| 04/09/14 | Joseph Baum | 23 | Attend court (DS hearing). | 2.50 | 550 | 1,375.00 |
| 04/25/14 | Bernard A. Katz | 23 | Attendance at mediation with DASNY, committee, Foundation and DOH (including travel to/from mediation @ 50%). | 4.20 | 720 | 3,024.00 |
| 06/02/14 | Bernard A. Katz | 23 | Attendance at confirmation hearing. | 7.50 | 720 | 5,400.00 |
| 06/02/14 | Joseph Baum | 23 | Attend confirmation hearing. | 7.20 | 550 | 3,960.00 |
| 06/03/14 | Bernard A. Katz | 23 | Attendance at confirmation hearing. | 2.00 | 720 | 1,440.00 |
| | | **23 Total** | | **32.90** | | **22,039.00** |
| 04/24/14 | Bernard A. Katz | 24 | Phone call with counsel re: Mediation issues | 1.60 | 720 | 1,152.00 |
| 04/29/14 | Bernard A. Katz | 24 | Telephone conference with A. Lipkin re: B. Katz deposition and document production. | 0.40 | 720 | 288.00 |
| 04/29/14 | Bernard A. Katz | 24 | Telephone conference with Counsel re: B. Katz testimony and affidavit. | 1.10 | 720 | 792.00 |
| 04/30/14 | Joseph Baum | 24 | Search network in response to UCC subpoena. | 2.10 | 550 | 1,155.00 |
| 04/30/14 | Joseph Baum | 24 | Search e-mails in response to UCC subpoena. | 2.20 | 550 | 1,210.00 |
| 05/01/14 | Bernard A. Katz | 24 | Telephone conferences with counsel re: discovery issues. | 1.20 | 720 | 864.00 |
| 05/01/14 | Joseph Baum | 24 | Review e-mails and pst files for document production. | 2.60 | 550 | 1,430.00 |
| 05/01/14 | Bernard A. Katz | 24 | Review of emails re: committee deposition. | 2.20 | 720 | 1,584.00 |
| 05/02/14 | Joseph Baum | 24 | Review folders and files for discovery request. | 3.80 | 550 | 2,090.00 |
| 05/02/14 | Joseph Baum | 24 | Telephone conference with counsel to discuss discovery request and coordination of production. | 0.40 | 550 | 220.00 |
| 05/02/14 | Joseph Baum | 24 | Upload discovery files to FTP site for counsel. | 1.30 | 550 | 715.00 |
| 05/02/14 | Bernard A. Katz | 24 | Review of emails re: committee deposition. | 2.50 | 720 | 1,800.00 |
| 05/05/14 | Joseph Baum | 24 | Search documents and e-mails for UCC discovery. | 3.30 | 550 | 1,815.00 |
| 05/06/14 | Bernard A. Katz | 24 | Meeting with counsel re: preparation for deposition. | 2.40 | 720 | 1,728.00 |
| 05/06/14 | Bernard A. Katz | 24 | Telephone conferences with counsel re: deposition prep, exhibit 1 costs and scheduling issues. | 0.60 | 720 | 432.00 |
| 05/06/14 | Joseph Baum | 24 | Meeting with counsel to prepare for deposition. | 3.00 | 550 | 1,650.00 |
| 05/07/14 | Bernard A. Katz | 24 | Preparation for deposition with counsel. | 2.30 | 720 | 1,656.00 |
| 05/07/14 | Joseph Baum | 24 | Participate (telephonically) with counsel in preparation for deposition. | 1.00 | 550 | 550.00 |
| 05/07/14 | Joseph Baum | 24 | Prepare support files for B. Katz deposition and testimony. | 4.20 | 550 | 2,310.00 |
| 05/08/14 | Joseph Baum | 24 | Prepare deposition/testimony exhibits. | 3.20 | 550 | 1,760.00 |
| 05/11/14 | Bernard A. Katz | 24 | Review James motion to dismiss bankruptcy petition along with appended exhibits. | 1.30 | 720 | 936.00 |
| 05/14/14 | Bernard A. Katz | 24 | Review file re: preparation for deposition and confirmation hearing. | 2.70 | 720 | 1,944.00 |
| 05/15/14 | Bernard A. Katz | 24 | Prepare for B. Katz deposition (re: committee objections, B. Katz support documents, closure plan documents, etc.) | 5.00 | 720 | 3,600.00 |
| 05/15/14 | Joseph Baum | 24 | Office conference with B. Katz to review declaration. | 1.20 | 550 | 660.00 |
| 05/15/14 | Joseph Baum | 24 | Review and revisions to B. Katz declaration. | 1.90 | 550 | 1,045.00 |
| 05/15/14 | Joseph Baum | 24 | Telephone conference with A. Burns re: declaration. | 0.10 | 550 | 55.00 |
| 05/15/14 | Joseph Baum | 24 | Telephone conference with counsel to discuss B. Katz declaration. | 0.70 | 550 | 385.00 |
| 05/19/14 | Bernard A. Katz | 24 | Review B. Katz declaration. | 0.70 | 720 | 504.00 |
| 05/20/14 | Bernard A. Katz | 24 | Meeting with J. Baum re: B. Katz declaration and supporting information. | 2.60 | 720 | 1,872.00 |
| 05/20/14 | Joseph Baum | 24 | Meeting with B. Katz re: Katz declaration and supporting information. | 2.60 | 550 | 1,430.00 |
| 05/21/14 | Bernard A. Katz | 24 | Review changes to B. Katz declaration and updated exhibits. | 2.20 | 720 | 1,584.00 |
| 05/22/14 | Bernard A. Katz | 24 | Review changes to B. Katz declaration. | 1.20 | 720 | 864.00 |
| 05/22/14 | Bernard A. Katz | 24 | Review changes to certification and exhibits as result of meeting with counsel. | 1.00 | 720 | 720.00 |
| 05/22/14 | Bernard A. Katz | 24 | Review changes to exhibits to certification. | 0.80 | 720 | 576.00 |
| 05/23/14 | Bernard A. Katz | 24 | Review DASNY's comments to B. Katz certification. | 0.40 | 720 | 288.00 |
| 05/23/14 | Bernard A. Katz | 24 | Telephone conferences with counsel re: changes to B. Katz certification. | 0.30 | 720 | 216.00 |
| 05/27/14 | Bernard A. Katz | 24 | Telephone conferences with counsel re: testimony, B. Katz declaration changes and finalizing exhibits. | 1.60 | 720 | 1,152.00 |
| 05/27/14 | Bernard A. Katz | 24 | Preparation for testimony. | 2.60 | 720 | 1,872.00 |
| 05/28/14 | Bernard A. Katz | 24 | Review changes to B. Katz certification and exhibits. | 0.90 | 720 | 648.00 |
| 05/28/14 | Bernard A. Katz | 24 | Preparation for testimony at confirmation hearing. | 2.60 | 720 | 1,872.00 |

**Exhibit C**

| Date | Timekeeper | Hours | Description of Services |
|------|-----------|-------|------------------------|
| 02/18/14 | C. Desiderio | 0.70 | Finalize and file third interim fee application (.7) |
| 02/18/14 | W. Kwok | 1.40 | Prepare fee statement for January 2014 professional services. |

TOTAL HOURS:      10.10

TOTAL FEES:      $3,904.50

### TIMEKEEPER SUMMARY

| Timekeeper | Rate | Hours | Fees |
|-----------|------|-------|------|
| **Partners** | | | |
| P. Egan | 465.00 | 1.30 | 604.50 |
| **Associates** | | | |
| C. Desiderio | 560.00 | 1.40 | 784.00 |
| **Law Clerk** | | | |
| W. Kwok | 340.00 | 7.40 | 2,516.00 |
| Total All Timekeepers: | | 10.10 | $3,904.50 |

TOTAL FOR MATTER – BANKRUPTCY RETENTION/FEE
APPLICATIONS:      $3,904.50

TOTAL FOR STATEMENT:      $3,904.50

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/06/14 | L. Deng | 0.40 | Telephone call from S. Dwyer regarding review of HIPAA policies in connection with TJC review. (.1) Conference with B. Lane regarding review of HIPAA policies (.1) Review and respond to e-mails from S. Dwyer regarding same. (.2) |
| 03/07/14 | P. Egan | 0.20 | With C. Desiderio regarding fee structure. |
| 03/11/14 | C. Desiderio | 0.20 | Review March invoices for fee statement (.2) |
| 03/21/14 | P. Egan | 0.20 | Correspondence from G. Lewis regarding investigational subpoena, and with B. Lane and L. Maleson, regarding response to subpoena (.2) |
| 03/24/14 | D. Gibbons | 0.90 | Review e-mails regarding subpoena from New York Department of Education for narcotic diversion. E-mail to C. Thomas, of the New York State Department of Education, regarding retention of Nixon Peabody LLP by Interfaith. Telephone call with G. Lewis regarding subpoena and next steps. |
| 03/24/14 | B. Lane | 0.50 | E-mails and conference with D. Gibbons regarding nurse subpoena. |
| 03/24/14 | P. Egan | 0.10 | With D. Gibbons regarding response to subpoena in connection with nurse. |
| 03/25/14 | D. Gibbons | 0.80 | [Subpoena Re: A. Moma] Confer with B. Lane regarding subpoena and next steps. |
| 03/25/14 | P. Egan | 0.30 | With D. Gibbon and B. Lane, regarding information provided by IMC to investigator, investigator's contacting IMC directly despite being represented by counsel and substance of investigation (.3). |

**TOTAL HOURS:**    8.30

**TOTAL FEES:**    $3,439.00

## TIMEKEEPER SUMMARY

| Timekeeper | Rate | Hours | Fees |
|------------|------|-------|------|
| **Partners** | | | |
| R. Christmas | 885.00 | 0.60 | 531.00 |
| P. Egan | 465.00 | 1.80 | 837.00 |
| **Partners Totals** | | **2.40** | **1,368.00** |



# NIXON PEABODY

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

FEDERAL I.D. NO. 16-0764720

50 Jericho Quadrangle, Suite 300
Jericho, NY 11753-2728
TEL: (516) 832-7500
FAX: (516) 832-7555

Robert Mariani
Interfaith Medical Center
1545 Atlantic Avenue
Brooklyn, NY 11213

April 14, 2014
Invoice No. 9558939
Account: 059612
Terms: Due Upon Receipt

---

**FOR PROFESSIONAL SERVICES RENDERED through March 31, 2014, including:**

---

MATTER NO.: 000032        BANKRUPTCY RETENTION/FEE APPLICATIONS

**For Professional Fees:**

| Date | Timekeeper | Hours | Description of Services |
|------|-----------|-------|-------------------------|
| 03/06/14 | P. Egan | 0.20 | Review invoices with an eye toward redacting. With C. Desiderio regarding submission of invoices. |
| 03/19/14 | W. Kwok | 2.20 | Compile and prepare fee statement for February 2014 services and expenses. Correspond via e-mail with C. Desiderio regarding fee statement. Submit fee statement for filing. |
| 03/24/14 | D. Drebsky | 0.30 | Review Third Interim application in preparation for 3/25 hearing. |
| 03/24/14 | P. Egan | 0.10 | Correspondence regarding Order shortening notice and with C. Desiderio regarding same (.1). |
| 03/26/14 | D. Drebsky | 2.80 | Prepare for, hearing, interim for application motion. |
| | TOTAL HOURS: | 5.60 | |

TOTAL FEES:        $3,879.00



FEDERAL I.D. NO. 16-0764720

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

50 Jericho Quadrangle, Suite 300
Jericho, NY 11753-2728
TEL: (516) 832-7500
FAX: (516) 832-7555

Robert Mariani
Interfaith Medical Center
1545 Atlantic Avenue
Brooklyn, NY 11213

May 20, 2014
Invoice No. 9568217
Account: 059612
Terms: Due Upon Receipt

---

**FOR PROFESSIONAL SERVICES RENDERED through April 30, 2014, including:**

---

**MATTER NO.: 000032**     **BANKRUPTCY RETENTION/FEE APPLICATIONS**

**For Professional Fees:**

| Date | Timekeeper | Hours | Description of Services |
|------|------------|-------|-------------------------|
| 04/16/14 | W. Kwok | 1.50 | Prepare fee statement for services performed in March 2014. E-mail P. Egan and C. Desiderio regarding prepared fee statement. |
| 04/17/14 | C. Desiderio | 0.20 | Review and revise monthly fee statement. |
| 04/17/14 | P. Egan | 0.10 | With W. Kwok and C. Desiderio regarding submission of monthly invoices. |
| 04/17/14 | W. Kwok | 0.20 | Prepare fee statement for services performed in March 2014. |
| 04/18/14 | W. Kwok | 0.10 | Submit fee statement via e-mail to Willkie. |
| 04/21/14 | P. Egan | 0.20 | Correspondence to/from Willkie and with W. Kwok, regarding request from IMC that certain billing narratives be redacted; review applicable invoices to determine if redaction is appropriate (.2). |
| 04/21/14 | W. Kwok | 0.20 | Review and respond to e-mail regarding submitted fee statement for March 2014. |
| 04/22/14 | W. Kwok | 0.90 | Review invoices and perform requested redactions. Correspond via e-mail with P. Egan regarding redactions. Submit redacted fee statement to Willkie. |

TOTAL HOURS:     3.40

TOTAL FEES:     $1,237.50



**NIXON PEABODY**

FEDERAL I.D. NO. 16-0764720

NIXON PEABODY LLP
ATTORNEYS AT LAW

NIXONPEABODY.COM
@NIXONPEABODYLLP

50 Jericho Quadrangle, Suite 300
Jericho, NY 11753-2728
TEL: (516) 832-7500
FAX: (516) 832-7555

*REVISED*

Robert Mariani
Interfaith Medical Center
1545 Atlantic Avenue
Brooklyn, NY 11213

June 10, 2014
Invoice No. 9583104
*Replaces Invoice No. 9576682*
Account: 059612
Terms: Due Upon Receipt

**FOR PROFESSIONAL SERVICES RENDERED through May 31, 2014, including:**

**MATTER NO.: 000032**   **BANKRUPTCY RETENTION/FEE APPLICATIONS**

**For Professional Fees:**

| Date | Timekeeper | Hours | Description of Services |
|------|-----------|-------|------------------------|
| 05/07/14 | P. Egan | 0.10 | Redact monthly invoices. |
| 05/12/14 | P. Egan | 0.20 | Redact invoices. |
| 05/16/14 | W. Kwok | 0.30 | Review Interfaith invoices for services rendered in April 2014. |
| 05/17/14 | W. Kwok | 2.30 | Prepare invoices for services performed in April 2014 (0.3). Prepare monthly fee statement (2.0). |
| 05/19/14 | P. Egan | 0.20 | With C. Desiderio and W. Kwok regarding submission of fee application. |
| 05/19/14 | W. Kwok | 0.40 | Prepare fee statement for April services (0.2). Circulate fee statement to P. Egan and C. Desiderio for review (0.1). Review and respond to e-mails regarding fee statement (0.1). |
| 05/20/14 | P. Egan | 0.40 | Redact invoice and with W. Kwok regarding monthly fee statement. |
| 05/20/14 | W. Kwok | 2.30 | Correspond with NP billing/finance department regarding invoices (1.0). Prepare monthly fee statement (0.8). Submit fee statement to Willkie attorneys (0.2). Review and respond to e-mails from Willkie attorneys (0.3). |
| 05/30/14 | E. Puerta | 0.30 | Review spreadsheet of liens, judgments and encumbrances and provide analysis to P. Egan. |

TOTAL HOURS:     6.50

TOTAL FEES:     $2,327.00



# NIXON PEABODY

FEDERAL I.D. NO. 16-0764720

NIXON PEABODY LLP   50 Jericho Quadrangle, Suite 300
ATTORNEYS AT LAW    Jericho, NY 11753-2728
                      TEL.: (516) 832-7500
NIXONPEABODY.COM    FAX: (516) 832-7555
@NIXONPEABODYLLP

Robert Mariani
Interfaith Medical Center
1545 Atlantic Avenue
Brooklyn, NY 11213

July 3, 2014
Invoice No. 9579642
Account: 059612
Terms: Due Upon Receipt

---

**FOR PROFESSIONAL SERVICES RENDERED through June 19, 2014, including:**

---

**MATTER NO.: 000032**       **BANKRUPTCY RETENTION/FEE APPLICATIONS**

For Professional Fees:

| Date | Timekeeper | Hours | Description of Services |
|------|-----------|-------|-------------------------|
| 06/03/14 | P. Egan | 0.20 | With E. Puerta and S. Berman, regarding NP involvement in litigations identified by IMC. |
| 06/04/14 | P. Egan | 0.30 | Redact monthly invoices. |
| 06/06/14 | W. Kwok | 0.20 | Correspond via e-mail with C. Desiderio, P. Egan, and NP billing/finance department regarding recent invoices. |
| 06/10/14 | W. Kwok | 0.60 | Review May invoices (0.5). Correspond via e-mail with P. Egan, C. Desiderio, and NP finance/billing regarding invoices (0.1). |
| 06/11/14 | P. Egan | 0.10 | Correspondence to R. Mariani regarding NP's involvement of various litigations. |
| 06/16/14 | P. Egan | 0.20 | Review fee statement and application. |
| 06/16/14 | W. Kwok | 2.20 | Review invoices for services rendered in May (0.4). Prepare fee statement for services rendered in May (1.7). Correspond via e-mail with C. Desiderio and P. Egan regarding draft of fee statement (0.1). |
| 06/19/14 | W. Kwok | 0.20 | Submit fee statement to Willkie attorneys. |

TOTAL HOURS:    4.00

TOTAL FEES:    $1,460.00

**Exhibit D**

# GARFUNKEL WILD, P.C.

ATTORNEYS AT LAW
111 GREAT NECK ROAD
GREAT NECK, NEW YORK 11021

(516) 393-2200
FAX (516) 466-5964

MARCH 1, 2014

INTERFAITH MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1545 ATLANTIC AVENUE
BROOKLYN, NY 11213

RE:  POST PETITION FEE APPLICATION
     CLIENT/MATTER NO. 00151-1045/266        INVOICE NO.  270850

===============================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2014

02/12/14 AAS INTEROFFICE CONFERENCE WITH E. HUGGLER              1.40
             REGARDING SECOND FEE APPLICATION DEADLINE (.2)
             REVIEW TIME RECORDS AND MATERIALS RELATED TO
             FEE APPLICATION, EMAIL TO HEALTHCARE TEAM
             REGARDING FURTHER DETAILS REQUIRED AS TO SAME
             (1.2)

02/12/14 EHH REVIEW EMAILS IN REGARD TO FILED FEE                1.50
             APPLICATIONS (0.3); TELEPHONE CALL; WITH ANNA
             BURNS OF WILLKIE FARR IN REGARD TO FILING OF
             FEE APPLICATIONS (0.2); START PREPARING SECOND
             FEE APPLICATION (1.0)

02/13/14 BSW REVIEW DRAFT FEE APPLICATION                         .50

02/13/14 AAS PREPARE DRAFT SECOND FEE APPLICATION                 .60

02/14/14 EHH REVISE NARRATIVE AND EXHIBITS TO SECOND FEE         2.40
             APPLICATION (1.5);  FILE FEE APPLICATION (0.3);
             PREPARE LETTER TO JUDGE IN REGARD TO SAME
             (0.3); REVIEW FEE APPLICATION AND SEND TO ALL
             INTERESTED PARTIES (0.3).

# GARFUNKEL WILD, P.C.
ATTORNEYS AT LAW
111 GREAT NECK ROAD
GREAT NECK, NEW YORK 11021

(516) 393-2200
FAX (516) 466-5964

APRIL 1, 2014

INTERFAITH MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1545 ATLANTIC AVENUE
BROOKLYN, NY 11213

RE:  POST PETITION FEE APPLICATION
     CLIENT/MATTER NO. 00151-1045/266      INVOICE NO.  272436

=========================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2014

03/07/14 EHH REVIEW OBJECTION FILED TO FEE APPLICATION FROM     .20
             U.S. TRUSTEE.

03/26/14 BSW PREPARATION FOR FEE HEARING (.3); PHONE          1.60
             APPEARANCE AT FEE HEARING AND HEARING ON CIERO
             MOTION (1.3)


                        TOTAL FEES     $895.00


*----------------------------TIME AND FEE SUMMARY---------------------*
*---------TIMEKEEPER---------*   RATE   HOURS         FEES
Burton S. Weston               535.00   1.60        856.00
Ellen H. Huggler               195.00    .20         39.00
                  TOTALS                 1.80        895.00



   DISBURSEMENTS


FEDEX AND COURIER

02/14/14 FEDEX AND COURIER - - VENDOR: FEDEX - PRIORITY     14.70
             OVERNIGHT TO ATTN: ROBERT MARIANI, INTERFAITH
             MEDICAL CENTER, INC. ON 02/14/14.
02/24/14 FEDEX AND COURIER - - VENDOR: FEDEX - PRIORITY     14.70
             OVERNIGHT TO DAVID NEISER & CAREY SCHREIBER,
             WINSTON & STRAWN LLP, ON 02/14/14.

# GARFUNKEL WILD, P.C.

ATTORNEYS AT LAW
111 GREAT NECK ROAD
GREAT NECK, NEW YORK 11021

(516) 393-2200
FAX (516) 466-5964

```
INTERFAITH MEDICAL CENTER            Jun  1, 2014     PAGE   8
FILE NUMBER: 00151-1044
INVOICE NO.:  274552
```

05/13/14 SPK REGARDING POST-PETITION HEALTHCARE/REGULATORY,     .10
             REVIEWED EMAILS FROM M. CYGANOWSKI AND B.
             KNOTHE REGARDING BYLAWS AND RESOLUTIONS (.1).

05/14/14 JAE CONFERENCE CALL WITH SHAUNA JONES, ROB M.,          .60
             MELANIE C. REGARDING CMS OBJECTION.

05/14/14 BDK PREPARATION FOR AND PARTICIPATION IN CONFERENCE    1.10
             CALL WITH SHAUNNA JONES, R. MARIANI, M.
             CYGANOWSKI, R. MARIANI REGARDING: CMS/HHS
             OBJECTION AND RELATED MATTERS. (.5) REVIEWED
             LETTER TO JCAHO AND CONFERENCE WITH W/ D.
             ZABELL REGARDING: SAME. (.6)

05/14/14 DEZ REVIEW AND REVISE ACCREDITATION LETTER (.6);       1.20
             FOLLOW UP W/ B. KNOTHE REGARDING SAME AND 45
             DAY RESPONSES (.6).

05/15/14 JAE REVIEW OF IMC PLAN AND CMS OBJECTIONS AND EMAIL    1.60
             TO CYGANOWSKI REGARDING SAME.

05/15/14 DEZ REVIEW AND REVISE JOINT COMMISSION LETTER AND      1.90
             FOLLOW UP INTERNALLY REGARDING SAME (1.1); T/C
             W/ B. MARSHALL AND B. KNOTHE REGARDING JOINT
             COMMISSION LETTER AND 45 DAY DEFICIENCY
             RESPONSES (.8).

05/19/14 JAE CONFERENCE CALL WITH CMS AND US ATTORNEY           2.10
             REGARDING HHS POC AND PAYMENT PROPOSAL GOING
             FORWARD (.6); CALL WITH MELANIE C. REGARDING
             APPROACH TO CMS AND CALL WITH ANNA BURNS
             REGARDING SAME (.4); EMAIL TO STROBOS AND
             MAHONEY REGARDING SAME (.3); REVIEW OF REVISED
             PLAN AND EMAILS WITH MELANIE C. AND CMS
             REGARDING SAME (.8)

05/19/14 JAE CALL WITH BRAD M. REGARDING POSSIBLE IPC           1.10
             HOSPITAL CONNECTIONS (.8).  CALLS IN NY, NJ AND
             CONN REGARDING SAME (.3).

05/19/14 EHH FINALIZE MONTHLY FEE STATEMENT AND LETTER IN        .60
             REGARD TO SAME.

# GARFUNKEL WILD, P.C.

ATTORNEYS AT LAW
111 GREAT NECK ROAD
GREAT NECK, NEW YORK 11021

(516) 393-2200
FAX (516) 466-5964

INTERFAITH MEDICAL CENTER                      Jun 1, 2014      PAGE   9
FILE NUMBER: 00151-1044
INVOICE NO.:  274552

05/20/14 JAE EMAILS WITH HHS AND A. BURNS REGARDING            2.10
             WITHDRAWAL OF CMS OBJECTION (.6); REVIEW OF
             IAAF NARRATIVE AND COMMENTS TO C. MURPHY (.8);
             REVIEW OF F.S. REGARDING RESTRICTED FUNDS AND
             REGARDING IM FOUNDATION (.4); CALL WITH MELANIE
             C. REGARDING RESTRICTED FUNDS AND IM FOUNDATION
             (.3)

05/20/14 DEZ REVIEW DRAFT WORK PLAN AND FOLLOW UP W/ B.         .60
             KNOTHE REGARDING SAME.

05/20/14 EHH FILE MONTHLY FEE STATEMENT FOR THE MONTH OF        .30
             APRIL AND SEND TO ALL INTERESTED PARTIES.

05/21/14 BDK REVIEWED MS. CYGANOWSKI'S DRAFT OF T.O. WORK      1.90
             PLAN, AND COMMENTS SENT TO MS. CYGANOWSKI.
             (1.2) RECEIVED AND REVIEWED REVISED DRAFT OF
             WORK PLAN AND ADDITIONAL COMMENTS SENT TO MS.
             CYGANOWSKI.  (.7)

05/21/14 DEZ FOLLOW UP REGARDING WORK PLAN.                     .40

05/22/14 BDK CORRESPONDENCE WITH M. CYGANOWSKI REGARDING        .30
             T.O. AGREEMENT AND CORRESPONDENCE WITH
             DEPARTMENT OF HEALTH.  (.3)

05/23/14 JAE EMAIL FROM MELANIE C. REGARDING DSRIP REQUESTS     .60
             FROM DOWNSTATE AND EMAIL TO GROUP REGARDING
             RESPONSIBILITY FOR SAME (.2); REVIEW OF IAAF
             NARRATIVE (.4).

05/27/14 JAE EMAIL FROM ANNA BURNS REGARDING HHS PROVISIONS     .60
             AND CALL TO CMS COUNSEL REGARDING SAME (.4);
             EMAILS WITH HHS AND ANNA BURNS REGARDING
             FOREGOING (.2).

05/29/14 JAE EMAILS REGARDING HEARING AND CALL WITH MELANIE     .40
             C. REGARDING NEXT STEPS WITH INCOMING BOARD AND
             RESTRUCTURING (.4)

05/30/14 JAE EMAILS WITH RICK Z. REGARDING CHANGES TO BYLAWS    .40
             AND BOARD.

# GARFUNKEL WILD, P.C.

ATTORNEYS AT LAW
111 GREAT NECK ROAD
GREAT NECK, NEW YORK 11021

(516) 393-2200
FAX (516) 466-5964

INTERFAITH MEDICAL CENTER                    Jul 1, 2014     PAGE   3
FILE NUMBER: 00151-1044
INVOICE NO.:  275588

06/16/14 BDK CORRESPONDENCE WITH M. CYGANOWSKI AND            1.10
             OTTERBOURG ATTORNEYS REGARDING DEPARTMENT OF
             HEALTH COMMENTS TO WORK PLAN, RESOLUTIONS, T.O.
             AGREEMENT.  (.6) RECEIVED AND REVIEWED HHS
             MEDICARE STIPULATION.(.5)

06/17/14 JAE CALL FROM B. KATZ REGARDING UPCOMING HEARING      .20
             (.2)

06/17/14 BDK REVIEWED MEDICARE STIPULATION.  (.7) PHONE CALL  1.40
             WITH R. MARIANI REGARDING SAME.  (.3)
             CORRESPONDENCE WITH M. CYGANOWSKI REGARDING
             SAME.  (.1) CORRESPONDENCE WITH K. MAHONEY,
             CMS, REGARDING STIPULATION. (.1) CALL FROM S.
             SOLL REGARDING T. O. AGREEMENT AND PUBLIC
             HEALTH LAW QUESTION.  (.2)

06/17/14 EHH REVIEW ALL EMAILS RECEIVED FROM COURT IN REGARD   .30
             TO CASE FILINGS.

06/19/14 EHH REVIEW TIME ENTRIES FOR MAY.                      .30


                        TOTAL FEES     $9,035.50


  *--------------------------TIME AND FEE SUMMARY---------------------*
  *----------TIMEKEEPER---------*   RATE   HOURS              FEES
  Judith A. Eisen                  535.00   8.70           4654.50
  Burton S. Weston                 535.00    .60            321.00
  Barbara D. Knothe                470.00   7.90           3713.00
  Andrew J. Schulson               460.00    .50            230.00
  Ellen H. Huggler                 195.00    .60            117.00
                         TOTALS            18.30           9035.50

# GARFUNKEL WILD, P.C.
ATTORNEYS AT LAW
111 GREAT NECK ROAD
GREAT NECK, NEW YORK 11021

(516) 393-2200
FAX (516) 466-5964

JULY 1, 2014

INTERFAITH MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1545 ATLANTIC AVENUE
BROOKLYN, NY 11213

RE:  POST PETITION FEE APPLICATION
     CLIENT/MATTER NO. 00151-1045/266      INVOICE NO.  275589

========================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 19, 2014

06/17/14 BSW PHONE CALL WITH JUDY EISEN REGARDING FEE ISSUES   .60
             (.2); EMAIL TO BERNIE KATZ REGARDING
             STATEMENTS; FOLLOW-UP CALL REGARDING SAME (.4)


                        TOTAL FEES      $321.00


  *--------------------------TIME AND FEE SUMMARY----------------------*
  *---------TIMEKEEPER---------*   RATE   HOURS          FEES
  Burton S. Weston              535.00    .60          321.00
                        TOTALS           .60           321.00




                        TOTAL BILL      $321.00

**Exhibit E**

In re Interfaith Medical Center
Ernst & Young LLP Time Detail — Non-Core Audit Services
February 1 through February 28, 2014

| Name | Rank | Description of Task | Hour Date | Hours | Bill Rate | Total Fees |
|------|------|---------------------|-----------|-------|-----------|------------|
| Morello, Joseph P. | Partner | Reading draft on interim of fee aplication being filed in February 2014 | 11-Feb-2014 | 0.80 | 390.00 | 312.00 |
| Morello, Joseph P Total | | | | 0.80 | | 312.00 |
| Wiessel, David J. | Partner | Review of January fee application details, | 04-Feb-2014 | 0.20 | 390.00 | 78.00 |
| Wiessel, David J. | Partner | Review of January fee application details, | 06-Feb-2014 | 0.20 | 390.00 | 78.00 |
| Wiessel, David J. | Partner | Review and edits to 2nd compensation period fee summary and related documents. | 11-Feb-2014 | 0.80 | 390.00 | 312.00 |
| Wiessel, David J. | Partner | Final review and approval of final 2nd compensation period fee summary and related documents. | 12-Feb-2014 | 0.30 | 390.00 | 117.00 |
| Wiessel, David J. | Partner | Review of correspondence related to 2nd compensation period fee summary | 12-Feb-2014 | 0.40 | 390.00 | 156.00 |
| Wiessel, David J. | Partner | Review of summary of interim fee applications for status of activity | 18-Feb-2014 | 0.30 | 390.00 | 117.00 |
| Wiessel, David J Total | | | | 2.20 | | 858.00 |
| Grand Total | | | | 3.00 | | 1,170.00 |

In re Interfaith Medical Center
Ernst & Young LLP Time Detail --- Non-Core Audit Services
March 1 through March 31, 2014

| Name | Rank | Description of Task | Incur Date | Hours | Bill Rate | Total Fees |
|------|------|---------------------|-----------|-------|-----------|-----------|
| Morello, Joseph P | Partner | Review and edit exhibits to February fee statement | 17-Mar-2014 | 1.00 | 390.00 | 390.00 |
| Morello, Joseph P Total | | | | 1.00 | | 390.00 |
| Wiessel, David J. | Partner | Participation in fee application hearing and pre/post discussion related to hearing with M.Lee. | 26-Mar-2014 | 0.50 | 390.00 | 195.00 |
| Wiessel, David J Total | | | | 0.50 | | 195.00 |
| Grand Total | | | | 1.50 | | 585.00 |

In re Interfaith Medical Center
Ernst & Young LLP Time Detail — Non-Core Audit Services
April 1 through April 30, 2014

| Name | Rank | Description of Task | Incur Date | Hours | Bill Rate | Total Fees |
|------|------|---------------------|-----------|-------|-----------|-----------|
| Morello, Joseph P. | Partner | Review and edit exhibits to February fee statement | 21-Apr-2014 | 1.00 | 390.00 | 390.00 |
| Morello, Joseph P. Total | | | | 1.00 | | 390.00 |
| Wiessel, David J. | Partner | Discussion with successor auditor on workpaper review. | 10-Apr-2004 | 0.20 | 390.00 | 78.00 |
| Wiessel, David J. | Partner | Preparation of management and successor auditor access letters for workpaper review. | 10-Apr-2004 | 0.60 | 390.00 | 234.00 |
| Wiessel, David J. | Partner | Preparation for successor auditor review of workpapers, including review of final documentation | 17-Apr-2014 | 1.80 | 390.00 | 702.00 |
| Wiessel, David J. | Partner | Coordination of workpapers and discussions with successor auditor for review of workpapers | 18-Apr-2014 | 0.70 | 390.00 | 273.00 |
| Wiessel, David J. Total | | | | 3.30 | | 1287.00 |
| Grand Total | | | | 4.30 | | 1677.00 |

In re Interfaith Medical Center
Ernst & Young LLP Time Detail — Non-Core Audit Services
May 1 through May 31, 2014

| Name | Rank | Description of Task | Incur Date | Hours | Bill Rate | Total Fees |
|---|---|---|---|---|---|---|
| Morello,Joseph P. | Partner | Prepare estimate of April and May fees per Chapter 11 requirements. | 05-May-2014 | 0.80 | 390.00 | 312.00 |
| Morello,Joseph P Total | | | | 0.80 | | 312.00 |
| Wiessel,David J. | Partner | Analyze fee application timing and related requirements. | 21-May-2014 | 0.20 | 390.00 | 78.00 |
| Wiessel,David J. Total | | | | 0.20 | | 78.00 |
| Grand Total | | | | 1.00 | | 390.00 |

**Exhibit F**

# ALSTON&BIRD LLP

TASK: B210

| 04/09/2014 | JOHN SPEARS | 1.30 | 819.00 | Draft language for insert into disclosure statement (1.1); meeting with M. Bunin re same (.20). |
|---|---|---|---|---|

TASK: B320

| 04/10/2014 | MARTIN BUNIN | 1.70 | 1,470.50 | Review J. Spears' insert for disclosure statement (.2). Prepare insert for Section 1.9 of disclosure statement and email to A. Lipkin (.3). Review law on claims classification (1.2). |
|---|---|---|---|---|

TASK: B320

| 04/10/2014 | MARTIN BUNIN | 0.30 | 259.50 | Meet with C. Freeman re plan issues. |
|---|---|---|---|---|

TASK: B320

| 04/10/2014 | CRAIG FREEMAN | 0.70 | 542.50 | Review and send emails re preference list for disclosure statement (.1); call with Berk re same (.1); review and consider Spears' insert for disclosure statement re DASNY claims (.1); meet with Bunin re plan issues (.3); follow up consideration re same (.1). |
|---|---|---|---|---|

TASK: B320

| 04/10/2014 | BETHANY SIMMONS | 0.10 | 47.00 | Email J. Spears re: research on self insurance issue. |
|---|---|---|---|---|

TASK: B210

| 04/10/2014 | JOHN SPEARS | 0.50 | 315.00 | Revise draft language for insert into disclosure statement. |
|---|---|---|---|---|

TASK: B320

| 04/10/2014 | JOHN SPEARS | 0.30 | 189.00 | Review selected medical malpractice documents pulled by B. Simmons. |
|---|---|---|---|---|

TASK: B210

# ALSTON&BIRD LLP

---

TASK: B320

| 04/15/2014 | WILLIAM HAO | 6.00 | 4,080.00 | Research re confirmation objection issues (3.2); Review of documents re same (2.8); Review of draft discovery requests re same (.1). |
|---|---|---|---|---|

TASK: B320

| 04/15/2014 | JOHN SPEARS | 1.90 | 1,197.00 | Prepare document requests i/c/w/ confirmation objection. |

TASK: B320

| 04/15/2014 | JOHN SPEARS | 3.10 | 1,953.00 | Prepare confirmation objection. |

TASK: B320

| 04/15/2014 | JOHN SPEARS | 0.50 | 315.00 | Research for confirmation objection. |

TASK: B320

| 04/16/2014 | MARTIN BUNIN | 0.90 | 778.50 | Complete review of med. mal. documents (.8). Office conference with B. Simmons re self-insurance trust research (.1). |

TASK: B210

| 04/16/2014 | MARTIN BUNIN | 2.00 | 1,730.00 | Office conference with M. Johnson re confirmation issues (.4). Office conference with L. Salcedo re preparation of binder for M. Johnson (.1). Add post-it comments to binder to make M. Johnson's review easier (.4).Meeting with J. Spears, W. Hao and C. Freeman to discuss confirmation objection issues and content of objection (.7). |

TASK: B320

| 04/16/2014 | MARTIN BUNIN | 0.50 | 432.50 | Email to Committee re approval of disclosure statement voting deadline. |

TASK: B320

# ALSTON&BIRD LLP

| 04/16/2014 | MARTIN BUNIN | 0.80 | 692.00 | Review drafts of document requests to DASNY and debtor (.7). Office conference with J. Spears re same (.2). |

TASK: B320

| 04/16/2014 | CRAIG FREEMAN | 0.10 | 77.50 | Review email from D'Amato and attached draft flash report for Committee and reply to his email. |

TASK: B150

| 04/16/2014 | CRAIG FREEMAN | 0.80 | 620.00 | Review plan vote tabulation procedures set forth in order approving disclosure statement (.1); meet with Bunin, Hao and Spears re confirmation objections and discovery (.7). |

TASK: B320

| 04/16/2014 | WILLIAM HAO | 5.10 | 3,468.00 | Research re plan confirmation objection issues (3); Review and consider documents re same (1.1); Meet w/ Freeman, Bunin, Spears re confirmation objection issues and document requests (.7); Review and consider document requests (.3). |

TASK: B320

| 04/16/2014 | NOEL PARA | 2.50 | 1,987.50 | Review 2007 DASNY Board "Record of Proceedings" regarding appraisal requirements, including Loan Agreement, Bond Service Contract, Procedures Letter, Tri-Party Agreement and Mortgage (1.6); consideration of UCC provisions allowing secured party to obtain and charge collateral for appraisal, including 9-610 and 9-615 (0.5); attention to memo to M. Bunin, C. Freeman and J. Spears outlining results of appraisal-related review (0.4). |

TASK: B230

| 04/16/2014 | LESLIE SALCEDO | 3.20 | 1,040.00 | Obtained pleadings related to DIP (.60); Review docket for pleadings filed by DASNY (.40); Prepare index and binder of same (1.10); Prepare index and binder of pleadings related to confirmation (1.10) |

TASK: B320

| 04/16/2014 | BETHANY SIMMONS | 3.80 | 1,786.00 | Research re: self insurance issue (3.5); email M. Bunin re: same (.3). |

May 19, 2014
Client: 060638
Matter: 428555

# ALSTON&BIRD LLP

Page 24 of 31
Invoice #: 10669221

| | | | | |
|---|---|---|---|---|
| 04/29/2014 | JOHN SPEARS | 3.40 | 2,142.00 | Preliminary meeting with M. Bunin re confirmation objection (.3); begin revising confirmation objection (1.4); meeting with M. Bunin and C. Freeman re confirmation objection (1.7). |
| | | | | TASK: B320 |
| 04/30/2014 | MARTIN BUNIN | 5.30 | 4,584.50 | Review and respond to emails from A. Lipkin and Judge Stong re discovery dispute and its possible settlement (2.0). Call to internal counsel re law firm email retention obligations (.2). Review research on same (.8). Emails to the mediation parties re mediation scheduled for 5/1 (.3). Review further revised draft of confirmation objection (2.0). |
| | | | | TASK: B320 |
| 04/30/2014 | MARTIN BUNIN | 0.20 | 173.00 | Call with C. Freeman re plan supplement. |
| | | | | TASK: B320 |
| 04/30/2014 | CRAIG FREEMAN | 0.80 | 620.00 | Call with Bunin re plan supplement (.2); further review plan supplement (.6). |
| | | | | TASK: B320 |
| 04/30/2014 | WILLIAM HAO | 6.40 | 4,352.00 | Research and review cases for objection to plan confirmation (4.7); Meet w/ Spears re same (.2); Review and consider emails re plan discovery issues (.8); Research re plan discovery issues re attorney emails (.7). |
| | | | | TASK: B320 |
| 04/30/2014 | MICHAEL E. JOHNSON | 0.30 | 226.50 | Attention to emails re: discovery |
| | | | | TASK: B320 |
| 04/30/2014 | LESLIE SALCEDO | 2.50 | 812.50 | Review docket for entered third stipulation re Final DIP. |
| | | | | TASK: B230 |
| 04/30/2014 | BETHANY SIMMONS | 1.60 | 752.00 | Research re: issues for objection to confirmation (1.2); email J. Spears re: same (.4). |

**Exhibit G**

Interfaith Medical Center
Employee Time Detail
February 1, 2014 through June 19, 2014

| Date | Initial | Project Category | Explanation of Work Performed | Rate | Time | Fees |
|---|---|---|---|---|---|---|
| 2/3/2014 | GD | Business Analysis - DIP Operations | Prepare cash burn analysis and update the historical census statistics schedule from Petition Date through the week ended January 24, 2014 | $ 265.00 | 1.9 | 503.50 |
| 2/4/2014 | CMB | Business Analysis - DIP Financing | Final review/revisions to memorandum/analysis in connection with the proposed stipulation/term sheet/revised budget filed by the Debtor | $ 625.00 | 1.5 | 937.50 |
| | GD | Business Analysis - DIP Financing | Update memo to the Creditors Committee re: the DIP Budget filed January 24, 2014 | $ 265.00 | 1.4 | 371.00 |
| | | Teleconferences/Meetings - Debtor/Counsel | Discussion with the Debtor re: VAP Funds received and funds received from DASNY during the week ended January 31, 2014 | $ 265.00 | 0.2 | 53.00 |
| | | Teleconferences/Meetings - UCC/Counsel | Discussion with C. Freeman re: memo to the Creditors Committee on the DIP Budget filed by the Debtor | $ 265.00 | 0.2 | 53.00 |
| 2/6/2014 | KK | Business Analysis - DIP Operations | Review of questions received from Counsel re: bank account disbursements | $ 440.00 | 0.3 | 132.00 |
| | | | Review of weekly actual versus budget flash report for the week ended January 31, 2014 | $ 440.00 | 0.9 | 396.00 |
| | GD | Business Analysis - DIP Financing | Review and preparation of summary overview re: the Term Sheet filed by the Debtor | $ 265.00 | 1.1 | 291.50 |
| | | Business Analysis - DIP Operations | Review of investment account information from J. Spears of Alston & Bird | $ 265.00 | 2.1 | 556.50 |
| | | | Review of the flash report for the week ended January 31, 2014 | $ 265.00 | 0.6 | 159.00 |
| 2/7/2014 | CMB | Business Analysis - DIP Operations | Review UST Plan objection and the motion for placement of a Chapter 11 Trustee | $ 625.00 | 2.2 | 1,375.00 |
| | | | Review/analysis of the weekly flash report through the week ended January 31, 2014 | $ 625.00 | 0.8 | 500.00 |
| | GD | Business Analysis - DIP Operations | Preparation of the actual versus budget flash report for the week ended January 31, 2014 | $ 265.00 | 1.9 | 503.50 |
| 2/10/2014 | GD | Claims | Review malpractice claims in advance of discussion with Counsel | $ 265.00 | 1.2 | 318.00 |
| | | Teleconferences/Meetings - UCC/Counsel | Discussion with J. Spears re: malpractice claims paid by the Debtor | $ 265.00 | 0.2 | 53.00 |
| 2/11/2014 | ED | Business Analysis - DIP Operations | Review of the Debtor's cash flow status through the week ended January 31, 2014 | $ 695.00 | 0.9 | 625.50 |
| | GD | Business Analysis - DIP Operations | Review cash flow status and update memorandum to be sent to the Committee | $ 265.00 | 1.7 | 450.50 |
| 2/12/2014 | ED | Business Analysis - DIP Operations | Discussion with G. D'Amato re: overview of case | $ 695.00 | 0.4 | 278.00 |
| | KK | Business Analysis - DIP Operations | Review and follow-up of self insurance question from Counsel | $ 440.00 | 1.3 | 572.00 |
| | | | Review of actual versus budget cash flow report for the week ended January 31, 2014 | $ 440.00 | 0.7 | 308.00 |
| | CMB | Business Analysis - DIP Operations | Review analysis of the weekly cash flow results for the two weeks ended January 24, 2014 and January 31, 2014 | $ 625.00 | 1.1 | 687.50 |
| | GD | Business Analysis - DIP Operations | Discussion with E. DuVal re: case overview of the case | $ 265.00 | 0.4 | 106.00 |
| | | Fee Application Preparation | Preparation of Third Interim Fee Application for the period from September 1, 2013 through January 31, 2014 | $ 265.00 | 1.4 | 371.00 |
| 2/13/2014 | CMB | Fee Application Preparation | Review of the Third Interim Fee Application and provide comments | $ 625.00 | 1.9 | 1,187.50 |
| | GD | Business Analysis - DIP Operations | Preparation and distribution of flash reports for the weeks ended January 24, 2014 and January 31, 2014 to the Creditors Committee | $ 265.00 | 0.7 | 185.50 |
| | | Fee Application Preparation | Preparation of updates including revisions by C. Berk, to Fee Application for the period from September 1, 2013 through January 31, 2014 | $ 265.00 | 3.1 | 821.50 |
| 2/14/2014 | KK | Business Analysis - DIP Operations | Review of actual versus budget cash flow report for the week ended February 7, 2014 | $ 440.00 | 0.6 | 264.00 |
| 2/17/2014 | GD | Business Analysis - DIP Operations | Discussion with K. Knechtel re: medical malpractice account | $ 265.00 | 0.5 | 132.50 |
| | | | Preparation of flash report for the week ended February 7, 2014 | $ 265.00 | 1.8 | 477.00 |
| | | Teleconferences/Meetings - UCC/Counsel | Email correspondence with J. Spears of Alston & Bird re: medical malpractice | $ 265.00 | 0.2 | 53.00 |
| 2/18/2014 | GD | Business Analysis - DIP Operations | Preparation and distribution of the actual versus budget flash report for the week ended February 7, 2014 | $ 265.00 | 0.4 | 106.00 |
| 2/20/2014 | ED | Business Analysis - DIP Operations | Discussion with C. Berk re: status of case and potential Chapter 11 Trustee to be involved | $ 695.00 | 1.3 | 903.50 |
| | KK | Fee Application Preparation | Review of Third Interim Fee Application | $ 440.00 | 2.1 | 924.00 |
| | CMB | Business Analysis - DIP Operations | Discussion with E. DuVal re: status of case and potential Chapter 11 Trustee to be involved | $ 625.00 | 1.3 | 812.50 |
| | GD | Fee Application Preparation | Prepare updates to the Third Interim Fee Application in advance of filing | $ 265.00 | 1.1 | 291.50 |

Interfaith Medical Center
Employee Time Detail
February 1, 2014 through June 19, 2014

| Date | Initial | Project Category | Explanation of Work Performed | Rate | Time | Fees |
|------|---------|------------------|-------------------------------|------|------|------|
| 2/21/2014 | KK | Business Analysis - DIP Operations | Review of weekly cash flow results for the week ended February 14, 2014 | $ 440.00 | 0.9 | 396.00 |
| | CMB | Business Analysis - DIP Operations | Review of the weekly cash flow results and flash report for the week ended February 14, 2014 | $ 625.00 | 0.7 | 437.50 |
| | | Fee Application Preparation | Review/comments on the Third Interim Fee Application | $ 625.00 | 0.7 | 437.50 |
| | GD | Business Analysis - DIP Operations | Preparation of flash report for the week ended February 14, 2014 | $ 265.00 | 1.8 | 477.00 |
| | | Fee Application Preparation | Final revisions of Third Interim Fee Application in advance of filing with the Court, based on the final reviews by K. Knechtel and C. Berk | $ 265.00 | 4.2 | 1,113.00 |
| 2/24/2014 | CMB | Business Analysis - DIP Operations | Review analysis of the weekly flash report for the week ended February 14, 2014 | $ 625.00 | 1.2 | 750.00 |
| | GD | Business Analysis - DIP Operations | Preparation of analysis of the Debtor's accounts payable balance as included in the January 31, 2014 Monthly Operating Report | $ 265.00 | 0.6 | 159.00 |
| | | | Preparation of analysis of the Debtor's January 2014 Monthly Operating Report | $ 265.00 | 1.9 | 503.50 |
| 2/25/2014 | GD | Teleconferences/Meetings - Debtor/Counsel | Correspondence with J. Baum re: January 2014 Monthly Operating Report | $ 265.00 | 0.1 | 26.50 |
| 2/26/2014 | GD | Business Analysis - DIP Operations | Update to the January 2014 Monthly Operating Report based on discussions with J. Baum | $ 265.00 | 1.6 | 424.00 |
| 2/27/2014 | KK | Business Analysis - DIP Operations | Review of actual versus budget cash flow report for the week ended February 21, 2014 | $ 440.00 | 0.6 | 264.00 |
| | GD | Business Analysis - DIP Operations | Update to the flash report analysis for the week ended February 14, 2014 | $ 265.00 | 1.4 | 371.00 |
| 3/3/2014 | GD | Teleconferences/Meetings - Debtor/Counsel | Correspondence with the Debtor re: the January 2014 Monthly Operating Report | $ 265.00 | 0.1 | 26.50 |
| 3/4/2014 | CMB | Business Analysis - DIP Operations | Review analysis of the weekly cash flow results, and flash report, through the week ended February 21, 2014 | $ 625.00 | 1.1 | 687.50 |
| | GD | Business Analysis - DIP Operations | Preparation of accounts payable and accrued expenses summary as of January 31, 2014 based on the review of the January 2014 Monthly Operating Report | $ 265.00 | 0.9 | 238.50 |
| | | | Preparation of flash report for the week ended February 21, 2014 | $ 265.00 | 1.8 | 477.00 |
| | | | Preparation of questions for the Debtor based on the review of the flash report for the week ended February 21, 2014 | $ 265.00 | 0.2 | 53.00 |
| | | Teleconferences/Meetings - UCC/Counsel | Preparation of email to Counsel re: Flash Report and accounts payable analysis | $ 265.00 | 0.1 | 26.50 |
| 3/5/2014 | GD | Business Analysis - DIP Operations | Preparation of memo to Counsel re: flash reports and accounts payable summary | $ 265.00 | 1.4 | 371.00 |
| 3/6/2014 | GD | Business Analysis - DIP Operations | Review additional accounts payable detail received from Debtor re: the January 2014 Monthly Operating Report | $ 265.00 | 0.2 | 53.00 |
| 3/7/2014 | CMB | Business Analysis - DIP Operations | Review analysis of the weekly cash flow results, and flash report, through the week ended February 28, 2014 | $ 625.00 | 1.4 | 875.00 |
| | GD | Business Analysis - DIP Operations | Preparation of Flash Report for the week ended February 28, 2014 | $ 265.00 | 1.9 | 503.50 |
| 3/10/2014 | GD | Business Analysis - DIP Operations | Preparation of memo to the Creditors Committee re: cash activity through the week ended February 28, 2014 | $ 265.00 | 1.1 | 291.50 |
| | | | Update memo to the Creditors Committee to include additional accounts payable detail received from the Debtor | $ 265.00 | 0.7 | 185.50 |
| 3/11/2014 | KK | Business Analysis - DIP Financing | Review of the Third Stipulation and Order Modifying the Final DIP Order | $ 440.00 | 0.9 | 396.00 |
| | GD | Business Analysis - DIP Operations | Preparation of summary analysis of the Debtor's current cash to provide to Counsel | $ 265.00 | 0.6 | 159.00 |
| 3/13/2014 | GD | Business Analysis - DIP Financing | Preparation of memo to be distributed to the Creditors Committee re: the DIP Budget for the period from March 14, 2014 through April 25, 2014 | $ 265.00 | 1.7 | 450.50 |
| | | | Preparation of questions to ask the Debtor re: DIP Budget for the period from March 15, 2014 through April 25, 2014 | $ 265.00 | 0.4 | 106.00 |
| | | | Review of the Debtor's DIP Budget for the period from March 15, 2014 through April 25, 2014 | $ 265.00 | 1.1 | 291.50 |
| | | Business Analysis - DIP Operations | Preparation of the flash report for the week ended March 7, 2014 | $ 265.00 | 1.8 | 477.00 |
| 3/14/2014 | CMB | Business Analysis - DIP Financing | Analysis of the debtor's proposed DIP Budget for the period from March 15, 2014 through April 25, 2014 | $ 625.00 | 1.1 | 687.50 |
| | | | Review of draft memorandum discussing the debtor's proposed DIP Budget through the week ended April 25, 2014 | $ 625.00 | 1.2 | 750.00 |
| | | Business Analysis - DIP Operations | Review analysis of the weekly cash flow results, and flash report, through the week ended March 7, 2014 | $ 625.00 | 0.9 | 562.50 |
| | GD | Business Analysis - DIP Financing | Correspondence with Debtor re: questions to the DIP Budget | $ 265.00 | 0.7 | 185.50 |

Interfaith Medical Center
Employee Time Detail
February 1, 2014 through June 19, 2014

| Date | Initial | Project Category | Explanation of Work Performed | Rate | Time | Fees |
|---|---|---|---|---|---|---|
| 3/14/2014 | GD | Business Analysis - DIP Financing | Email correspondence with J. Baum re: questions based on the review of the DIP Budget for the period from March 15, 2014 through April 25, 2014 | $ 265.00 | 0.1 | 26.50 |
| | | | Preparation of updates to the memo on the Debtor's DIP Budget through the week ended April 25, 2014 | $ 265.00 | 2.3 | 609.50 |
| | | | Revise DIP Budget memo based on comments received from C. Berk | $ 265.00 | 0.9 | 238.50 |
| 3/17/2014 | GD | Business Analysis - DIP Financing | Finalize memo to the Creditors Committee re: DIP Budget for the period from March 15, 2014 through April 25, 2014 | $ 265.00 | 0.9 | 238.50 |
| | | Fee Application Preparation | Preparation of summary based on fees objected to within the Third Fee Application filed for the period from September 1, 2013 through January 31, 2014 | $ 265.00 | 1.3 | 344.50 |
| 3/18/2014 | CMB | Fee Application Preparation | Preparation of summary and response to the Objection to the fees in connection with the Third Fee Application filed for the period from September 1, 2013 through January 31, 2014 | $ 625.00 | 1.1 | 687.50 |
| 3/19/2014 | GD | Business Analysis - DIP Operations | Preparation of analysis of the Debtor's cash analysis to date | $ 265.00 | 0.8 | 212.00 |
| | | | Review and update schedule of cash burn for the period from Petition Date through March 14, 2014 | $ 265.00 | 1.1 | 291.50 |
| 3/21/2014 | CMB | Plan and Disclosure Statement | Review of the proposed Disclosure Statement | $ 625.00 | 2.2 | 1,375.00 |
| | | | Review of the proposed Plan of Reorganization | $ 625.00 | 1.4 | 875.00 |
| 3/24/2014 | KK | Plan and Disclosure Statement | Review of proposed Plan and Disclosure Statement in advance of Hearing | $ 440.00 | 2.2 | 968.00 |
| | CMB | Plan and Disclosure Statement | Review of DASNY Term Sheet re: plan to bi-furcate into a Business and Non-Operating Division | $ 625.00 | 1.3 | 812.50 |
| | | | Review of Motion to Employee a CEO/CRO | $ 625.00 | 1.1 | 687.50 |
| | GD | Business Analysis - DIP Operations | Preparation of accounts payable and accrued expense summary to distribute to the Creditors Committee | $ 265.00 | 0.9 | 238.50 |
| | | | Preparation of summary analysis of February 2014 Monthly Operating Report | $ 265.00 | 1.8 | 477.00 |
| | | | Preparation of the flash report for the week ended March 14, 2014 | $ 265.00 | 0.4 | 106.00 |
| | | Plan and Disclosure Statement | Review of the Debtor's Motion to Employee a CEO/CRO | $ 265.00 | 0.7 | 185.50 |
| | | | Review of the Debtor's proposed Plan of Reorganization filed | $ 265.00 | 1.4 | 371.00 |
| 3/25/2014 | KK | Business Analysis - DIP Operations | Review of communications from Counsel re: case status and Hearing and review related motions. Review proposed Plan documents in advance of Hearing | $ 440.00 | 1.3 | 572.00 |
| | GD | Business Analysis - DIP Operations | Preparation of memo to the Creditors Committee re: the February 2014 Monthly Operating Report | $ 265.00 | 0.7 | 185.50 |
| | | | Review and update the February 2014 Monthly Operating Report summary | $ 265.00 | 0.8 | 212.00 |
| 3/26/2014 | KK | Attendance at Hearings | Preparation for and attendance at Plan and Fee Hearing | $ 440.00 | 3.6 | 1,584.00 |
| | GD | Attendance at Hearings | Attendance at Plan and Fee Hearing | $ 265.00 | 2.5 | 662.50 |
| | | | Preparation in advance of Plan and Fee Hearing | $ 265.00 | 1.1 | 291.50 |
| | | Business Analysis - DIP Operations | Completion of flash report analysis for the week ended March 14, 2014 | $ 265.00 | 1.6 | 424.00 |
| | | | Completion of memo to the Creditors Committee re: the February 2014 Monthly Operating Report | $ 265.00 | 0.9 | 238.50 |
| | | Teleconferences/Meetings - Debtor/Counsel | Correspondence with J. Baum re: the February 2014 Monthly Operating Report | $ 265.00 | 0.1 | 26.50 |
| 3/27/2014 | ED | Plan and Disclosure Statement | Review motions for retention of new CRO and CEO and Plan related documents | $ 695.00 | 1.7 | 1,181.50 |
| | | | Review outcome of Plan Hearing | $ 695.00 | 0.4 | 278.00 |
| | KK | Business Analysis - DIP Financing | Review status of revised budget and financial information | $ 440.00 | 0.9 | 396.00 |
| | GD | Business Analysis - DIP Operations | Preparation of Flash report for the week ended March 21, 2014 | $ 265.00 | 1.2 | 318.00 |
| | | | Review revised accounts payable aging provided by the Debtor | $ 265.00 | 0.8 | 212.00 |
| 3/28/2014 | CMB | Business Analysis - DIP Operations | Analysis of accounts payable detail as of February 28, 2014 and comparison to prior periods | $ 625.00 | 0.7 | 437.50 |
| | | | Review of weekly reporting for the weeks ended March 14, 2014 and March 21, 2014 | $ 625.00 | 1.2 | 750.00 |
| | | Teleconferences/Meetings - Debtor/Counsel | Discussion with J. Baum re: forthcoming revisions to the budgets - Business and Non-Operating Division | $ 625.00 | 0.3 | 187.50 |
| | | | Write-up of discussion with J. Baum and forward summary to Committee Counsel | $ 625.00 | 0.6 | 375.00 |
| | | Teleconferences/Meetings - UCC/Counsel | Preparation of analysis in advance of the Committee conference call on April 1, 2014 | $ 625.00 | 1.7 | 1,062.50 |

Interfaith Medical Center
Employee Time Detail
February 1, 2014 through June 19, 2014

| Date | Initial | Project Category | Explanation of Work Performed | Rate | Time | Fees |
|---|---|---|---|---|---|---|
| 3/28/2014 | GD | Asset Analysis and Recovery | Review and preparation of email to Counsel re: updates in the potential recovery to Administrative and Priority Claims | $ 265.00 | 0.9 | 238.50 |
| | | Business Analysis - DIP Operations | Completion of the flash report for the week ended March 21, 2014 | $ 265.00 | 0.6 | 159.00 |
| | | | Preparation of email to the Creditors Committee re: cash balance and variance to budget | $ 265.00 | 1.1 | 291.50 |
| | | | Prepared analysis of the Debtor's census data through the week ended March 21, 2014 | $ 265.00 | 1.2 | 318.00 |
| | | | Update to the February 2014 Monthly Operating Report summary | $ 265.00 | 1.1 | 291.50 |
| | | Claims | Email correspondence with Donlin Recano re: updated claims matrix through March 28, 2014 | $ 265.00 | 0.2 | 53.00 |
| | | Plan and Disclosure Statement | Review and analysis of financial details of the Debtor's updated closure | $ 265.00 | 1.4 | 371.00 |
| 3/31/2014 | CMB | Business Analysis - DIP Financing | Review and analysis of Final, First, Second and Third Supplemental DIP Orders in conjunction with the Debtor's Proposed Disclosure Statement | $ 625.00 | 1.2 | 750.00 |
| | | Claims | Analysis of potential admin and priority claims to be satisfied, compared to Debtor's most recent estimate | $ 625.00 | 1.4 | 875.00 |
| | | | Analysis of potential unsecured claims base | $ 625.00 | 0.7 | 437.50 |
| | | Plan and Disclosure Statement | Working session with G. D'Amato re: the review of the Debtor's Proposed Disclosure Statement in advance of the Committee conference call to discuss same | $ 625.00 | 1.3 | 812.50 |
| | GD | Asset Analysis and Recovery | Preparation of summary schedule of the Debtor's Disclosure Statement ending cash position in advance of Committee Conference call | $ 265.00 | 2.4 | 636.00 |
| | | Business Analysis - DIP Financing | Preparation of memo to the Creditors Committee re: revisions to the DIP Facility | $ 265.00 | 1.2 | 318.00 |
| | | | Review Third Supplemental DIP Order | $ 265.00 | 0.6 | 159.00 |
| | | Plan and Disclosure Statement | Working session with C. Berk re: the review of the Debtor's Proposed Disclosure Statement in advance of the Committee conference call to discuss same | $ 265.00 | 1.3 | 344.50 |
| 4/1/2014 | ED | Plan and Disclosure Statement | Review of the Debtor's proposed Plan and Disclosure Statement | $ 695.00 | 2.2 | 1,529.00 |
| | KK | Claims | Review of range of claims and prepare for Creditors Committee call | $ 440.00 | 1.2 | 528.00 |
| | | Teleconferences/Meetings - UCC/Counsel | Discussion with Counsel re: Creditors Committee conference call and Plan and Disclosure Statement | $ 440.00 | 0.4 | 176.00 |
| | | | Discussion with Creditors Committee re: Plan, Disclosure Statement and Objection deadline | $ 440.00 | 0.7 | 308.00 |
| | CMB | Teleconferences/Meetings - Debtor/Counsel | Discussion with Debtor's Financial Advisor re: range of admin and priority claims, and proposed Plan; Prepare analysis pursuant to call | $ 625.00 | 1.7 | 1,062.50 |
| | | Teleconferences/Meetings - UCC/Counsel | Committee conference call to discuss IMC proposed Plan and Disclosure Statement | $ 625.00 | 0.6 | 375.00 |
| | | | Pre-Committee strategy call with Committee Counsel | $ 625.00 | 0.4 | 250.00 |
| | | | Preparation of status analysis in advance of the Committee conference call | $ 625.00 | 1.8 | 1,125.00 |
| | GD | Claims | Preparation of analysis of claims filed through March 31, 2014 | $ 265.00 | 0.8 | 212.00 |
| | | Plan and Disclosure Statement | Review of past projections with respect to the Debtor's Closure Plan and DIP Loan | $ 265.00 | 1.1 | 291.50 |
| | | | Review of the numerous Objections filed in connection with the Disclosure Statement | $ 265.00 | 2.3 | 609.50 |
| | | Teleconferences/Meetings - UCC/Counsel | Conference call with C. Berk, K. Knechtel, M. Bunin, C. Freeman, and J. Spears re: plan and disclosure statement | $ 265.00 | 0.4 | 106.00 |
| | | | Preparation in advance of conference call re: Debtor's cash status and revised DIP Budget | $ 265.00 | 0.8 | 212.00 |
| 4/3/2014 | CMB | Teleconferences/Meetings - Debtor/Counsel | Discussion with J. Baum re: forthcoming revisions to the budgets; Prepare analysis pursuant to call | $ 625.00 | 1.3 | 812.50 |
| | GD | Claims | Analysis of Claims received from Donlin Recano | $ 265.00 | 1.4 | 371.00 |
| | | | Review of the Debtor's potential Admin and Priority Claims exposure | $ 265.00 | 1.7 | 450.50 |
| 4/4/2014 | CMB | Business Analysis - DIP Operations | Review of actual versus budget cash flow results for the week ended March 21, 2014 | $ 625.00 | 1.1 | 687.50 |
| | GD | Business Analysis - DIP Operations | Preparation of memo to the Creditors Committee re: cash flow status for the week ended March 28, 2014 | $ 265.00 | 1.1 | 291.50 |
| | | | Preparation of the flash report for the week ended March 28, 2014 | $ 265.00 | 1.9 | 503.50 |
| 4/7/2014 | KK | Business Analysis - DIP Operations | Review of status of budget and financial projections | $ 440.00 | 0.7 | 308.00 |
| | CMB | Plan and Disclosure Statement | Review/analysis of redline Disclosure Statement | $ 625.00 | 2.4 | 1,500.00 |
| | | | Review/analysis of the redline Plan of Reorganization | $ 625.00 | 1.8 | 1,125.00 |
| | GD | Business Analysis - DIP Operations | Preparation of analysis based on the review of cash flow budgets through March 28, 2014 | $ 265.00 | 1.4 | 371.00 |

Interfaith Medical Center
Employee Time Detail
February 1, 2014 through June 19, 2014

| Date | Initial | Project Category | Explanation of Work Performed | Rate | Time | Fees |
|------|---------|------------------|-------------------------------|------|------|------|
| 4/15/2014 | GD | Business Analysis - DIP Operations | Preparation of update to provide the Creditors Committee re: status of the Debtor's cash position as of the week ended April 4, 2014 | $ 265.00 | 0.2 | 53.00 |
| | | Plan and Disclosure Statement | Prepare analysis based on the review of the Plan and Disclosure Statement | $ 265.00 | 1.8 | 477.00 |
| | | | Review of supporting documentation received from Counsel re: liens on assets held by the Debtor | $ 265.00 | 1.1 | 291.50 |
| | | | Review of the Debtor's revised Disclosure Statement | $ 265.00 | 1.3 | 344.50 |
| 4/16/2014 | CMB | Business Analysis - DIP Financing | Analyze DASNY's Cash Collateral - Review the DIP Motion and Order | $ 625.00 | 2.2 | 1,375.00 |
| | GD | Asset Analysis and Recovery | Preparation of summary of diminution of claims analysis to provide to Counsel | $ 265.00 | 1.8 | 477.00 |
| | | | Preparation of summary of the Debtor's cash balances as of December 31, 2013 and February 28, 2014 for assistance in the review of the diminution of DASNY's claims | $ 265.00 | 1.2 | 318.00 |
| | | | Working session re: the diminution in collateral held by DASNY | $ 265.00 | 1.2 | 318.00 |
| 4/17/2014 | CMB | Asset Analysis and Recovery | Analyze DASNY's collateral - Preparation of various analyses showing diminution in DASNY's pre-petition cash collateral utilizing MORs, Budgets, and Weekly Variance Reports | $ 625.00 | 2.3 | 1,437.50 |
| | | | Analyze DASNY's collateral - Review Debtor's financial advisor's First and Second Declaration in connection with diminution of cash collateral | $ 625.00 | 1.4 | 875.00 |
| | GD | Asset Analysis and Recovery | Preparation of questions based on the analysis of the diminution of Pre-Petition claims value | $ 265.00 | 1.1 | 291.50 |
| | | | Preparation of summary overview of DASNY's Pre-Petition collateral held for distribution to the Creditors Committee | $ 265.00 | 1.3 | 344.50 |
| | | | Review of case status and updates to the summary of the pre-petition collateral held by DASNY | $ 265.00 | 0.7 | 185.50 |
| | | | Review of the Debtor's cash collateral orders and the declarations of B. Katz re: diminution of collateral value | $ 265.00 | 1.4 | 371.00 |
| | | | Review various collateral held by DASNY on Pre and Post Petition claims | $ 265.00 | 1.4 | 371.00 |
| | | Teleconferences/Meetings - UCC/Counsel | Conference call with C. Berk and M. Bunin re: Pre-Petition Collateral held by DASNY | $ 265.00 | 0.3 | 79.50 |
| 4/18/2014 | CMB | Business Analysis - DIP Operations | Review 2004 motion filed by Committee Counsel | $ 625.00 | 1.3 | 812.50 |
| | | | Review actual versus budget for the week ended April 11, 2014 | $ 625.00 | 0.9 | 562.50 |
| | GD | Business Analysis - DIP Operations | Preparation of flash report for the week ended April 11, 2014 | $ 265.00 | 1.7 | 450.50 |
| | | | Preparation of memo to provide the Creditor's Committee re: cash activity for the week ended April 11, 2014 | $ 265.00 | 0.3 | 79.50 |
| | | | Review and prepare summary schedule of the Debtor's cash flow analysis | $ 265.00 | 2.1 | 556.50 |
| 4/21/2014 | GD | Business Analysis - DIP Operations | Preparation of flash report for the week ended April 11, 2014 | $ 265.00 | 0.9 | 238.50 |
| | | | Preparation of memo to the Creditors Committee re: flash report for the week ended April 11, 2014 | $ 265.00 | 1.1 | 291.50 |
| | | | Review of the 2004 motion filed by Committee Counsel for documents | $ 265.00 | 1.4 | 371.00 |
| 4/22/2014 | KK | Asset Analysis and Recovery | Follow-up to call with G. D'Amato and C. Berk re: revised analysis to be prepared for the diminution of collateral | $ 440.00 | 0.3 | 132.00 |
| | | | Review of diminution of claims pursuant to discussion with CohnReznick | $ 440.00 | 1.5 | 660.00 |
| | | Teleconferences/Meetings - Debtor/Counsel | Call with B. Katz, C. Berk and G. D'Amato re: diminution of DASNY's collateral | $ 440.00 | 0.3 | 132.00 |
| | CMB | Asset Analysis and Recovery | Conference call with Debtor's Financial Advisor in connection with their revised diminution of cash collateral analyses | $ 625.00 | 0.2 | 125.00 |
| | | | Follow-up to call with G. D'Amato and K. Knechtel re: analysis to be prepared for the diminution of collateral | $ 625.00 | 0.3 | 187.50 |
| | | | Review of Debtor's revised diminution of cash collateral analyses in advance of conference call | $ 625.00 | 0.9 | 562.50 |
| | | | Review of staff's memorandum summarizing Debtor's revised diminution analyses and discussion points from the conference call with Debtor's Financial Advisors | $ 625.00 | 0.9 | 562.50 |
| | | Business Analysis - DIP Operations | Review actual versus budget for the week ended April 11, 2014 | $ 625.00 | 0.7 | 437.50 |
| | GD | Asset Analysis and Recovery | Follow-up to call with C. Berk and K. Knechtel re: analysis to be prepared for the diminution of collateral | $ 265.00 | 0.3 | 79.50 |
| | | | Preparation of analysis of the DASNY's diminution of collateral received from the Debtor | $ 265.00 | 1.9 | 503.50 |
| | | | Preparation of write-up to Counsel re: call with CohnReznick and analysis of the diminution of DASNY's collateral | $ 265.00 | 1.6 | 424.00 |
| | | Business Analysis - DIP Financing | Discussion C. Berk re: review of the Debtor's revisions to the Closure Budgets received | $ 265.00 | 0.6 | 159.00 |

**Exhibit H**

## Interfaith Medical Center, Inc.
### Case No. 1-12-48226 (CEC)
### Billing Detail
### M. Jacob Renick
(For the period February 1 through February 28, 2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| Billing Rate | $275.00 | | | | | |
| Travel Billing Rate | $137.50 | | | | | (1/2 rate) |

| Date | Billing Hours | Travel Hours | Description | Task Code | Billing Amount $ | Travel Amount $ |
|---|---|---|---|---|---|---|
| 2/5/2014 | 1.1 | | Review and summarize time entries for month of January 2014 for inclusion in 3rd Interim Application | Fee Matters | 302.50 | |
| 2/5/2014 | 0.3 | | Prepare monthly fee statement, send to EH for review and counsel for filing | Fee Matters | 82.50 | |
| 2/5/2014 | 0.2 | | Finalize monthly fee statement; send to counsel for filing | Fee Matters | 55.00 | |
| 2/6/2014 | 0.9 | | Commence drafting of 3rd Interim Application | Fee Matters | 247.50 | |
| 2/6/2014 | 0.2 | | T/C w/counsel re: overpayment of fees by Debtor | Fee Matters | 55.00 | |
| 2/7/2014 | 1.7 | | Continue drafting 3rd Interim Fee Statement | Fee Matters | 467.50 | |
| 2/7/2014 | 1.2 | | Review draft of PCO Report, submit proposed changes to PCO | Business Operations | 330.00 | |
| 2/10/2014 | 2.2 | | Continue drafting of 3rd Interim Application, incorporating changes from PCO | Fee Matters | 605.00 | |
| 2/10/2014 | 0.2 | | Incorporate revisions into Jan fee statement | Fee Matters | 55.00 | |
| 2/10/2014 | 0.2 | | T/C w/Counsel re: Interim Fee Statement | Fee Matters | 55.00 | |
| 2/10/2014 | 1.4 | | Finalize 3rd Interim fee Statement, send to counsel for filing | Fee Matters | 385.00 | |
| 2/10/2014 | 1.0 | | Review updated draft- PCO's 7th Report | Business Operations | 275.00 | |
| | | | | | | |
| | | | | | | |
| Total | 10.6 | 0.0 | | | $ 2,915.00 | $ - |

| Fee Summary | Hours | Amount | | | | |
|---|---|---|---|---|---|---|
| Case Admin | 0.0 | - | | | | |
| Business Operations | 2.2 | 605.00 | | | | |
| Fee matters | 8.4 | 2,310.00 | | | | |
| | | | | | | |
| Subtotal | 10.6 | 2,915.00 | | | | |
| Travel | 0.0 | - | | | | |
| | | | | | | |
| Total fees | 10.6 | 2,915.00 | | | | |

1

| | | | **Interfaith Medical Center, Inc.** | | | | |
|---|---|---|---|---|---|---|---|
| | | | Case No. 1-12-48226 (CEC) | | | | |
| | | | Billing Detail | | | | |
| | | | M. Jacob Renick | | | | |
| | | | (For the period March 1 through March 31, 2014) | | | | |
| Billing Rate | | $275.00 | | | | | |
| Travel Billing Rate | | $137.50 | | | | | (1/2 rate) |
| | | | | | | Billing | Travel |
| | Billing | Travel | | Task | | Amount | Amount |
| Date | Hours | Hours | Description | Code | | $ | $ |
| 3/10/2014 | 1.2 | | Review and summarize time entries for month of December 2013 for inclusion in 3rd Interim application | Fee Matters | | 330.00 | |
| 3/10/2014 | 0.3 | | Prepare monthly fee statement, send to EH for review and counsel for filing | Fee Matters | | 82.50 | |
| | | | | | | | |
| | | | | | | | |
| Total | 1.5 | 0.0 | | | | $  412.50 | $    - |
| | | | | | | | |
| Fee Summary | | | | | | | |
| | Hours | Amount | | | | | |
| Case Admin | 0.0 | - | | | | | |
| Business Operations | 0.0 | - | | | | | |
| Fee matters | 1.5 | 412.50 | | | | | |
| | | | | | | | |
| Subtotal | 1.5 | 412.50 | | | | | |
| Travel | 0.0 | - | | | | | |
| | | | | | | | |
| Total fees | 1.5 | 412.50 | | | | | |

## Interfaith Medical Center, Inc.
### Case No. 1-12-48226 (CEC)
### Billing Detail
### M. Jacob Renick
(For the period April 1 through April 30, 2014)

| | | | | | Billing | Travel |
|---|---|---|---|---|---|---|
| Billing Rate | $275.00 | | | | | |
| Travel Billing Rate | $137.50 | | | | | (1/2 rate) |
| | Billing | Travel | | Task | Amount | Amount |
| Date | Hours | Hours | Description | Code | $ | $ |
| 4/8/2014 | 1.1 | | Review and summarize time entries for month of March 2013 for inclusion in 4th Interim application | Fee Matters | 302.50 | |
| 4/8/2014 | 0.3 | | Prepare monthly fee statement, send to EH for review and counsel for filing | Fee Matters | 82.50 | |
| 4/11/2014 | 1.2 | | Review draft of PCO's 8th Report; send to PCO with comments | Business Operations | 330.00 | |
| Total | 2.6 | 0.0 | | | $ 715.00 | $ - |

| Fee Summary | | | |
|---|---|---|---|
| | Hours | Amount | |
| Case Admin | 0.0 | - | |
| Business Operations | 1.2 | 330.00 | |
| Fee matters | 1.4 | 385.00 | |
| | | | |
| Subtotal | 2.6 | 715.00 | |
| Travel | 0.0 | - | |
| | | | |
| Total fees | 2.6 | 715.00 | |




| | | | **Interfaith Medical Center, Inc.** | | | |
|---|---|---|---|---|---|---|
| | | | Case No. 1-12-48226 (CEC) | | | |
| | | | Billing Detail | | | |
| | | | M. Jacob Renick | | | |
| | | | (For the period May 1 through May 31, 2014) | | | |
| Billing Rate | | $275.00 | | | | |
| Travel Billing Rate | | $137.50 | | | | (1/2 rate) |
| | | | | | Billing | Travel |
| | Billing | Travel | | Task | Amount | Amount |
| Date | Hours | Hours | Description | Code | $ | $ |
| 5/5/2014 | 1.1 | | Review and summarize time entries for month of April 2014 for inclusion in Final application | Fee Matters | 302.50 | |
| 5/5/2014 | 0.3 | | Prepare monthly fee statement, send to counsel for filing | Fee Matters | 82.50 | |
| 5/5/2014 | 0.2 | | T/C w/EH re: estimate of add'l time required to closing of case; email same to counsel | Fee Matters | 55.00 | |
| 5/6/2014 | 0.3 | | Objection of UST to Plan and possible delay in Confirmation and need to issue additional PCO | Case Admin | 82.50 | |
| 5/8/2014 | 0.2 | | T/C w/EH- postponement of Confirmation Hearing and need for visitation to medical center | Case Admin | 55.00 | |
| | | | | Business Operations | | |
| Total | 2.1 | 0.0 | | | $ 577.50 | $ - |

| Fee Summary | | | | | | |
|---|---|---|---|---|---|---|
| | Hours | Amount | | | | |
| Case Admin | 0.5 | 137.50 | | | | |
| Business Operations | 0.0 | - | | | | |
| Fee matters | 1.6 | 440.00 | | | | |
| Subtotal | 2.1 | 577.50 | | | | |
| Travel | 0.0 | - | | | | |
| Total fees | 2.1 | 577.50 | | | | |

# Interfaith Medical Center, Inc.

## Case No. 1-12-48226 (CEC)

## Billing Detail

## M. Jacob Renick

(For the period June 1 through June 30, 2014)

| | | | | | Billing | Travel |
|---|---|---|---|---|---|---|
| Billing Rate | | $275.00 | | | | |
| Travel Billing Rate | | $137.50 | | | | (1/2 rate) |
| | Billing | Travel | | Task | Amount | Amount |
| Date | Hours | Hours | Description | Code | $ | $ |
| 6/2/2014 | 0.2 | | T/C w/EH re; postponement of Hearing and update as to Plan | Case Admin | 55.00 | |
| 6/11/2014 | 0.2 | | T/C w/EH re: Assumed Effective Date and preparation and filing of Final Fee Application | Case Admin | 55.00 | |
| 6/11/2014 | 0.8 | | Review draft of 9th PCO Report, propose certain changes and modfications | Business Operations | 220.00 | |
| 6/11/2014 | | | Review and summarize time entries for month of May 2014 for inclusion in Final application | Fee Matters | | |
| 6/11/2014 | 0.4 | | Prepare monthly fee statement; convert to PDF, send to counsel for circulation | Fee Matters | 110.00 | |
| 6/16/2014 | 0.2 | | T/C w/EH status of Effective Date and timing of fee application submissions | Case Admin | 55.00 | |
| | 5.0 | | Estimate of time relative to completion of fee applications (4th Interim and Final) | Fee Matters | 1,375.00 | |
| | 3.0 | | Estimated time relative to Fee Hearing and related final matters | Court Hearings | 825.00 | |
| | | 2.0 | | | | 275.00 |
| Total | 9.8 | 2.0 | | | $ 2,695.00 | $ 275.00 |

| Fee Summary | | | | | | |
|---|---|---|---|---|---|---|
| | Hours | Amount | | | | |
| Case Admin | 0.6 | 165.00 | | | | |
| Business Operations | 0.8 | 220.00 | | | | |
| Fee matters | 5.4 | 1,485.00 | | | | |
| Court Hearings | 3.00 | 825.00 | | | | |
| Subtotal | 9.8 | 2,695.00 | | | | |
| Travel | 2.0 | 275.00 | | | | |
| Total fees | 11.8 | 2,970.00 | | | | |

F

Exhibit I

# DICONZA TRAURIG KADISH LLP

## INVOICE

630 Third Avenue
New York, New York 10017
Phone: (212) 682-4940

Invoice # 100 522
Date: 03/18/2014

Mr Eric Huebscher
630 Third Avenue
21st Floor
New York, NY 10017

## 130801-Huebscher/Interfaith-Case Administration

| Date | Professional | Description | Quantity | Rate | Total |
|------|-----------|-------------|----------|------|-------|
| 02/03/2014 | JT | Review: brief review IMC's motion to approve term sheet with DASNY (.2) and call with E. Huebscher on same (.2). | 0.40 | $445.00 | $178.00 |
| 02/06/2014 | JT | Review: review PCO monthly application and email with J. Renick on same. | 0.10 | $445.00 | $44.50 |
| 02/06/2014 | JT | Communicate with Client: emails with J. Renick re third interim fee application and compliance with compensation order issue. | 0.10 | $445.00 | $44.50 |
| 02/07/2014 | JT | Review: review objection/statements of CIR and Medline to term sheet; email to E. Huebscher on same. | 0.20 | $445.00 | $89.00 |
| 02/07/2014 | JT | Review: review additional pleadings filed by HHS and UST objecting to the term sheet and statements of IMF and Unions re term sheet; UST motion to appoint a Chapter 11 trustee (.3); emails to E. Huebscher on same (.1). | 0.40 | $445.00 | $178.00 |
| 02/07/2014 | JT | Communicate with Client: email to E. Huebscher re upcoming PCO report. | 0.10 | $445.00 | $44.50 |
| 02/08/2014 | JT | Review: review Creditor Committee statement on term sheet motion; email to E. Huebscher on same; review email from E. Huebscher re Monday court call. | 0.10 | $445.00 | $44.50 |
| 02/09/2014 | JT | Review and Revise: review/revise and comment on draft of 7th interim PCO report. | 1.30 | $445.00 | $578.50 |
| 02/09/2014 | JT | Communication with Client: emails and call with E. Huebscher re 7th PCO report (.2) and review further revised version of report (.2). | 0.40 | $445.00 | $178.00 |
| 02/09/2014 | AGK | Review and Revise: Review draft ombudsman report, comment on the draft (.5),emails w J Traurig re same (.1). | 0.60 | $445.00 | $267.00 |
| 02/10/2014 | JT | Review and Revise: review and comment on further revised 7th PCO draft reports (including comments from A. Kadish and E. Huebscher revisions). | 0.40 | $445.00 | $178.00 |
| 02/10/2014 | JT | Communicate with Client: call with J. Renick re 3rd interim fee application. | 0.10 | $445.00 | $44.50 |

| 02/10/2014 | JT | Communication with Client: call with E. Huebscher regarding 7th PCO report and hospital/patient care issues. | 0.30 | $445.00 | $133.50 |
|---|---|---|---|---|---|
| 02/10/2014 | JT | Attend Hearing: Participate in teleconference Court hearing re motions for Term Sheet and appointment of trustee. | 1.10 | $445.00 | $489.50 |
| 02/10/2014 | JT | Communicate with Professional: call with E. Huebscher post teleconference court hearing regarding outcome. | 0.20 | $445.00 | $89.00 |
| 02/10/2014 | JT | Communicate with Professional: emails with A. Lipkin re PCO report; call with E. Huebscher re proposed DIP Amendment; emails with A. Burns re 3rd interim fee application and email to E. Huebscher and J. Renick on same. | 0.30 | $445.00 | $133.50 |
| 02/10/2014 | JT | Review: review email from M. Nicolaidis requesting copy of PCO report and follow-up on same. | 0.10 | $445.00 | $44.50 |
| 02/10/2014 | LAS | Preparation for Filing/Service: Prepare updated hard copy service list for service of seventh PCO report (.3). | 0.30 | $195.00 | $58.50 |
| 02/10/2014 | LAS | Draft/Prepare Document: Draft notice for seventh PCO report (.2). | 0.20 | $375.00 | $75.00 |
| 02/11/2014 | AGK | Review: Review next draft ombudsman report and party's comments, conf re the comments and draft with J. Traurig. | 0.20 | $445.00 | $89.00 |
| 02/11/2014 | LAS | Preparation for Filing/Service: Prepare seventh PCO report for filing (.2); file seventh PCO report (.2); coordinate service of seventh PCO report (2.2); prepare certificate of service for seventh PCO report (.2); file certificate of service for seventh PCO report (.2). | 3.00 | $195.00 | $585.00 |
| 02/11/2014 | LAS | Draft/Prepare Document: Draft letter to Judge Craig re: seventh PCO report (.2). | 0.20 | $375.00 | $75.00 |
| 02/11/2014 | JT | Communicate with Professional: emails with A. Lipkin re draft of PCO report and comments on same (.2); call with D. Neier re hospital status issues (.1). | 0.30 | $445.00 | $133.50 |
| 02/11/2014 | JT | Communicate with Client: calls with E. Huebscher re comments from A. Lipkin (.3) and further emails with E. Huebscher re PCO report revisions (.1). | 0.40 | $445.00 | $178.00 |
| 02/11/2014 | JT | Review and Revise: review/revise and comment on additional PCO report drafts including issues and comments from A. Lipkin and additional revisions from/with E. Huebscher. | 0.60 | $445.00 | $267.00 |
| 02/11/2014 | JT | Filing/Service: coordinate filing and service of 7th PCO report with LAS. | 0.10 | $445.00 | $44.50 |
| 02/12/2014 | JT | Review: review PCO's third interim fee application and revise chart for same (.2); call with J. Renick with comments on third interim fee application (.1). | 0.30 | $445.00 | $133.50 |
| 02/12/2014 | JT | Draft: Prepare cover notice of PCO's monthly statement (.1) draft letter to notice parties under interim compensation order regarding monthly fee statements of PCO and interim fee application (.2). | 0.30 | $445.00 | $133.50 |

| Date | Professional | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 02/03/2014 | JT | Draft: begin drafting third interim fee application. | 1.40 | $445.00 | $623.00 |
| 02/03/2014 | JT | Draft: prepare monthly statement charts, notice for DTK to conform with Interim fee application order for January 2014 time. | 0.20 | $445.00 | $89.00 |
| 02/06/2014 | JT | Review/Revise: review/revise DTK third interim fee application. | 0.40 | $445.00 | $178.00 |
| 02/10/2014 | JT | Review and Revise: review and revise 3rd interim fee application. | 0.20 | $445.00 | $89.00 |
| 02/10/2014 | LAS | Revise: Revise DTK's third interim fee application re: J. Traurig's comments (.2); prepare DTK's third interim fee application for filing (.8). | 1.00 | $195.00 | $195.00 |
| 02/12/2014 | JT | Review: review/finalize DTK third interim fee application. | 0.30 | $445.00 | $133.50 |
| 02/12/2014 | JT | coordinate filing and service of DTK third interim fee application and monthly statement. | 0.20 | $445.00 | $89.00 |
| 02/12/2014 | LAS | Revise: Revise DTK's third interim fee application re: J. Traurig's comments (.2); prepare DTK's third interim fee application for filing (.5); file DTK's third interim fee application (.2); coordinate service of DTK's third interim fee application (.2); prepare certificate of service for DTK's third interim fee application (.1); file certificate of service for DTK's third interim fee application (.1). | 1.30 | $195.00 | $253.50 |
| 02/12/2014 | LAS | Draft/Prepare Document: Draft letter to Judge Craig re: DTK's third interim fee application (.1). | 0.10 | $375.00 | $37.50 |
| 02/14/2014 | LAS | Communication with Court: Review email from (.1) and telephone call with (.1) Clerk's Office re: docket entry for DTK's third interim fee application: email to J. Traurig re: same (.1). | 0.30 | $195.00 | $58.50 |
| | | **Quantity Subtotal** | 5.4 | | |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Lance Schildkraut | Attorney | 0.1 | $375.00 | $37.50 |
| Lance Schildkraut | Attorney | 2.6 | $195.00 | $507.00 |
| Jeffrey Traurig | Attorney | 2.7 | $445.00 | $1,201.50 |
| | | | **Subtotal** | **$1,746.00** |

# 130801-Huebscher/Interfaith-Expenses

| Type | Date | Quantity | Description | Rate | Total |
|---|---|---|---|---|---|
| Expense | 02/11/2014 | 1.00 | Cost to make service copies of seventh PCO report ($40.00). | $40.00 | $40.00 |

# DICONZA TRAURIG KADISH LLP

## INVOICE

630 Third Avenue
New York, New York 10017
Phone: (212) 682-4940

Invoice # 100 548
Date: 04/10/2014

Mr Eric Huebscher
630 Third Avenue
21st Floor
New York, NY 10017

## 130801-Huebscher/Interfaith-Case Administration

| Date | Professional | Description | Quantity | Rate | Total |
|------|-------------|-------------|----------|------|-------|
| 03/05/2014 | JT | Communicate with Client: review adjournment notice and email with E. Huebscher regarding same and documents to be filed by the Debtor. | 0.10 | $445.00 | $44.50 |
| 03/07/2014 | JT | Communicate with Client: call with E. Huebscher re objection to fee application issues and impact/requirements on future fee applications. | 0.10 | $445.00 | $44.50 |
| 03/07/2014 | JT | Communicate with Client: call with E. Huebscher re hospital and dental clinic status/issues. | 0.10 | $445.00 | $44.50 |
| 03/10/2014 | JT | No Charge: call with E. Huebscher and J. Renick re UST objection to fees. | 0.20 | $0.00 | $0.00 |
| 03/11/2014 | JT | Communication with Professional: call with M. Bunin re case status and hearing scheduled for 3/13; call with E. Huebscher regarding case/closure/continuation status and next ombudsman report. | 0.20 | $445.00 | $89.00 |
| 03/12/2014 | JT | Review: review letter to Court filed by DASNY, call to D. Neier on same; email to and call with E. Huebscher regarding DIP and hospital issue; review letter to Court filed by A. Lipkin in response to DASNY. | 0.20 | $445.00 | $89.00 |
| 03/17/2014 | JT | Communication with Professional: review letter regarding dentistry issues (.1); review message from and call with P. Egan re dentistry issues and emails with E. Huebscher on same (.3); | 0.40 | $445.00 | $178.00 |
| 03/17/2014 | JT | Review: review DASNY objection and amended objection to fees and email to E. Huebscher on same. | 0.10 | $445.00 | $44.50 |
| 03/18/2014 | JT | Review: review PCO monthly fee statement and prepare cover notice and letter. | 0.20 | $445.00 | $89.00 |
| 03/20/2014 | JT | Communicate with Client: call with E. Huebscher regarding dental clinic issues. | 0.30 | $445.00 | $133.50 |
| 03/21/2014 | JT | Draft Legal Pleading: draft response to UST Objection to PCO fees (.5) and email with E. Huebscher on same (.1) | 0.60 | $445.00 | $267.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/21/2014 | JT | Filing/Service: Prepare response to UST objection for filing, file and coordinate service of same (.5 billed at .3). | 0.30 | $445.00 | $133.50 |
| 03/21/2014 | JT | Review: review notices/applications filed by IMC to shorten time for hearing on disclosure statement and for appointment of CRO and CEO (.2); email to E. Huebscher on same (.1). | 0.30 | $445.00 | $133.50 |
| 03/21/2014 | JT | Communicate with Client: call with E. Huebscher regarding plan exculpation provisions, email to A. Lipkin on same. | 0.10 | $445.00 | $44.50 |
| 03/21/2014 | JT | Attend telephonic hearing on motions by Debtor to shorten time re CEO/CRO appointment and disclosure statement. | 0.60 | $445.00 | $267.00 |
| 03/21/2014 | JT | Communication with Professional: call with A. Rosen to follow-up on hospital patient care concern and call/email with E. Huebscher on same. | 0.20 | $445.00 | $89.00 |
| 03/22/2014 | JT | Review: review CEO/CRO motion (.2); review plan and disclosure statement (.4); email to E.Huebscher on same (.2). | 0.80 | $445.00 | $356.00 |
| 03/24/2014 | JT | Communicate with Client: call with E. Huebscher re CEO/ CRO motion; disclosure statement and plan and PCO related issues; upcoming Ombudsman report. | 0.20 | $445.00 | $89.00 |
| 03/24/2014 | JT | Draft: draft notice of upcoming eighth ombudsman report and coordinate filing and service of same; email to A. Lipkin on same; email exchange with G. Cacuci on same. | 0.20 | $445.00 | $89.00 |
| 03/24/2014 | LAS | File Document: prepare for filing and file notice of PCO report and coordinate service of notice of PCO report, including updating service lists (2.1); prepare certificate of service for notice of PCO report (.2); file certificate of service for notice of PCO report (.2). | 2.50 | $195.00 | $487.50 |
| 03/24/2014 | LAS | Draft/Prepare Document: Draft letter to Judge Craig re:notice of PCO report (.2). | 0.20 | $375.00 | $75.00 |
| 03/25/2014 | JT | Communicate with Client: review committee objection to CRO motion and email to E. Huebscher on same. | 0.20 | $445.00 | $89.00 |
| 03/26/2014 | JT | Attend Hearing and communicate with parties at hearing. | 2.80 | $445.00 | $1,246.00 |
| 03/26/2014 | JT | Travel (1/2 rate): travel to and from hearing (billed at half rate). | 1.20 | $222.50 | $267.00 |
| 03/26/2014 | JT | Communicate with Client: email to E. Huebscher regarding hearing and plan issue. | 0.10 | $445.00 | $44.50 |
| 03/26/2014 | JT | NO CHARGE: call with A. Burns and email to B. Curtin re PCO expenses on draft fee order. | 0.20 | $0.00 | $0.00 |
| 03/27/2014 | JT | Review: review further revised orders on fee application and confirm against fee applications to confirm accuracy; email with K. Fite on same. | 0.20 | $445.00 | $89.00 |
| 03/27/2014 | JT | Review: review plan and disclosure statement on PCO issues; email to A. Burns re modifications to plan and disclosure statement; email to B. Curtin re proposed PCO termination date. | 0.30 | $445.00 | $133.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/31/2014 | JT | Communication with Professional: call with A. Burns regarding comments to Disclosure Statement and Plan; call with B. Curtin regarding PCO and confirmation date/ effective date issues; email to E. Huebscher on same. | 0.20 | $445.00 | $89.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Lance Schildkraut | Attorney | 0.2 | $375.00 | $75.00 |
| Lance Schildkraut | Attorney | 2.5 | $195.00 | $487.50 |
| Jeffrey Traurig | Attorney | 8.8 | $445.00 | $3,916.00 |
| Jeffrey Traurig | Attorney | 1.2 | $222.50 | $267.00 |
| Jeffrey Traurig | Attorney | 0.4 | $0.00 | $0.00 |
| | | | Subtotal | $4,745.50 |

## 130801-Huebscher/Interfaith-Retention/Fee Applications

| Date | Professional | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 03/07/2014 | JT | Review: review UST objection to fee applications. | 0.20 | $445.00 | $89.00 |
| 03/10/2014 | JT | Communication with Professional: NO CHARGE: call with B. Curtin re UST objection to DTK and PCO fee application; email to E. Huebscher on same. | 0.10 | $0.00 | $0.00 |
| 03/19/2014 | JT | Draft: prepare cover letter and cover sheet and summary sheet to conform with interim fee statement guidelines and coordinate service of DTK monthly statement. | 0.30 | $445.00 | $133.50 |
| 03/25/2014 | JT | Review: review proposed fee order and compare with fee applications for DTK and PCO. | 0.10 | $445.00 | $44.50 |
| 03/26/2014 | JT | Review: review revised proposed fee order from Willkie for PCO and DTK. | 0.10 | $445.00 | $44.50 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Jeffrey Traurig | Attorney | 0.7 | $445.00 | $311.50 |
| Jeffrey Traurig | Attorney | 0.1 | $0.00 | $0.00 |
| | | | Subtotal | $311.50 |

## 130801-Huebscher/Interfaith-Expenses

| Type | Date | Quantity | Description | Rate | Total |
|---|---|---|---|---|---|
| Expense | 03/19/2014 | 1.00 | Five FedEx envelopes. | $91.30 | $91.30 |

| Date | Professional | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/18/2014 | JT | Review: review committee objection/document request relating to plan and email to E. Huebscher on same. | 0.20 | $445.00 | $89.00 |
| 04/21/2014 | LAS | File Document: File certificate of service for eighth PCO report (.2); coordinate mailing of eighth PCO report to Judge Craig (.2). | 0.40 | $195.00 | $78.00 |
| 04/23/2014 | JT | Review: review IM Foundation motion for admin claim and email to E. Huebcher on same. | 0.10 | $445.00 | $44.50 |
| 04/24/2014 | JT | Communication-General: respond to request from M. Nicolaidis for 8th PCO report. | 0.10 | $445.00 | $44.50 |
| 04/28/2014 | JT | Review: review plan supplement documents and email to E. Huebscher on same and regarding requirement to provide fee estimate in advance of Confirmation. | 0.40 | $445.00 | $178.00 |
| 04/30/2014 | JT | Review: review audit letter request from R. Mariani and ParenteBeard, email to E. Huebscher on same. | 0.10 | $445.00 | $44.50 |
| 04/30/2014 | JT | Draft: begin draft response to audit letter request from R. Mariani and ParenteBeard. | 0.30 | $445.00 | $133.50 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Gerard DiConza | Attorney | 0.2 | $445.00 | $89.00 |
| Lance Schildkraut | Attorney | 0.2 | $375.00 | $75.00 |
| Lance Schildkraut | Attorney | 1.1 | $195.00 | $214.50 |
| Jeffrey Traurig | Attorney | 11.7 | $445.00 | $5,206.50 |
| Andrew Serrao | Non-Attorney | 2.2 | $0.00 | $0.00 |
| | | | Subtotal | $5,585.00 |

## 130801-Huebscher/Interfaith-Retention/Fee Applications

| Date | Professional | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/10/2014 | JT | Draft: prepare cover letter for DTK and PCO monthly statement and cover sheet and summary sheet to conform with interim fee statement guidelines and coordinate service of DTK monthly statement. | 0.30 | $445.00 | $133.50 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Jeffrey Traurig | Attorney | 0.3 | $445.00 | $133.50 |
| | | | Subtotal | $133.50 |

## 130801-Huebscher/Interfaith-Expenses

of ninth PCO report (1.3); prepare certificate of service for notice of ninth PCO report (.2); file certificate of service for notice of ninth PCO report (.2).

| Date | | Description | Quantity | Rate | Total |
|------|--|-------------|----------|------|-------|
| 05/30/2014 | JT | Communicate with Client: call with E. Huebscher regarding upcoming PCO report, plan confirmation hearing; Email to A. Lipkin re PCO report notice; email from M. Cyganowski re upcoming PCO report; email with G. Cacuci at NYC re additional party to send PCO report. | 0.30 | $445.00 | $133.50 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Lance Schildkraut | Attorney | 2.9 | $195.00 | $565.50 |
| Jeffrey Traurig | Attorney | 2.6 | $445.00 | $1,157.00 |
| | | | Subtotal | $1,722.50 |

## 130801-Huebscher/Interfaith-Retention/Fee Applications

| Date | Professional | Description | Quantity | Rate | Total |
|------|--------------|-------------|----------|------|-------|
| 05/19/2014 | JT | Draft: prepare cover letter for DTK and PCO monthly statement and cover sheet and summary sheet to conform with interim fee statement guidelines and coordinate service of DTK monthly statement; coordinate service of same. | 0.30 | $445.00 | $133.50 |
| 05/20/2014 | JT | Draft: begin drafting fourth and final fee application. | 0.90 | $445.00 | $400.50 |
| 05/29/2014 | JT | Draft: continue drafting fourth and final fee application. | 0.90 | $445.00 | $400.50 |
| 05/30/2014 | JT | Draft: further drafting fourth and final fee application. | 0.40 | $445.00 | $178.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Jeffrey Traurig | Attorney | 2.5 | $445.00 | $1,112.50 |
| | | | Subtotal | $1,112.50 |

## 130801-Huebscher/Interfaith-Expenses

| Type | Date | Quantity | Description | Rate | Total |
|------|------|----------|-------------|------|-------|
| Expense | 05/19/2014 | 1.00 | Five Fedex Evelopes. | $90.90 | $90.90 |
| Expense | 05/19/2014 | 1.00 | Copies a total of 140 pages. | $14.00 | $14.00 |
| Expense | 05/29/2014 | 1.00 | Cost to make service copies of notice of ninth PCO report ($3.90). | $3.90 | $3.90 |
| Expense | 05/29/2014 | 1.00 | Postage to serve notice of ninth PCO report ($20.12). | $20.12 | $20.12 |